# SUPPLEMENTARY EXPERT REPORT

**prepared by:**

**Charles A. Czeisler, PhD, MD, DABSM, FAASM**

**for**

**Attorney Yolanda Huang, Esq.**

**528 Grand Avenue**

**Oakland, CA 94610**

**yhuang.law@gmail.com**

**and**

**Rachel Doughty, Esq.**

**Greenfire Law, P.C.**

**P.O. Box 8055**

**Berkeley, CA 94707**

**rdoughty@greenfirelaw.com**

**October 31, 2022**

**©2022 Charles A. Czeisler**

**Background and Credentials**

Following the submission of my Expert Report on September 2, 2022 in the matter of Kenyon Norbert, Troy Mcallister, Marshall Harris, Armando Carlos, Montrail Brackens, Michael Brown, and Jose Poot, on behalf of themselves individually and others similarly situated, as a class and Subclass, Plaintiffs, v. San Francisco County Sheriff's Department, City and County of San Francisco, San Francisco Sheriff Vicki Hennessy; Chief Deputy Sheriff Paul Miyamoto; Captain Jason Jackson, Captain McConnell and John & Jane DOEs, Nos. 1 - 50. Defendants, Case No. 19-cv-02724-SK, United States District Court, Northern District of California, San Francisco Division, San Francisco, California, I have received the following additional materials:

**Gathered Data**
1. Updated Coded Psychological data collected from inmates (spreadsheet)
2. Updated Coded data on SFCJ inmates (8-31-2022) (spreadsheet)
3. Updated Coded data on SFCJ inmates (Revised 9-2-2022) (spreadsheet)
4. Updated Qualitative Data By Measure: Data collected for each metric (folder)
5. Updated Data Collection Tools: Interview Questions & Surveys (folder)
6. Updated Coded psychological data file on inmates (spreadsheet)
7. Updated Description of Research Methods and Statement of Research Methodology

**Reports**
1. Rule 26 Expert Report dated September 2, 2022 and prepared by Michael Rogers, M.D.
2. Rule 26(a)(2) Correctional Expert Report dated September 2, 2022 and prepared by David M. Mathis, MD, FAAFP, CCHP-P
3. Rebuttal expert report prepared by Julian Martinez and provided to Plaintiffs on October 7, 2022
4. Rebuttal expert report prepared by Michael Rogers, M.D. and provided to Plaintiffs on October 7, 2022
5. Rebuttal expert report prepared by Lawrence Mayer, M.D. and provided to Plaintiffs on October 7, 2022.

**Depositions**
1. Rough Draft Transcript of October 21, 2022 Deposition of David M. Mathis, MD, FAAFP, CCHP-P

**Medical Records**
Updated medical records for Inmates Brackens, Poot and McAlister (from 11/2019 through to October, 2019 for both SF Gen'l Hospital, and Jail health)

**Correspondence**
23.     Various correspondence and communication with attorneys and Julianna Di Miceli

As noted in my September 2, 2022 Expert Report in the above-referenced matter, I reserved the right to add to, change or modify my opinions should additional information become available. Based on the additional materials that I have received, I am submitting this Supplementary Expert Report. My qualifications are listed on my updated curriculum vitae, dated October 30, 2022, attached hereto as Appendix A and made a part hereof. I reserve the right to add to, change or modify my opinions should additional information become available.

**Scientific Background**:

As stated in my September 2, 2022 Expert Report in the above-referenced matter: "In order to provide a background for my opinions, I have reviewed below the biological effects of sleep and circadian phase on alertness, cognitive performance, and safety, including relevant studies performed by myself and others, extensive portions of which have been excerpted from my own publications [Czeisler, 2006; Czeisler, 2009; Duffy *et al.*, 2015]." That background review was provided for the benefit of the Court. Much of the previously published material presented in that review has direct relevance to the present matter.

**Summary of Supplementary Pertinent Findings**

1. According to the October 21, 2022 deposition testimony of David M. Mathis, M.D., the San Francisco Sheriff's Office operates San Francisco County Jail #3 (formerly known as San Francisco County Jail #5, which is located in San Mateo County at 1 Moreland Drive in San Bruno CA 94066 [37°37'22.1"N 122°27'34.6"W]), and that inmates in San Francisco County Jail #3 are allowed to be outside of their jail cells only 1.5 hours per day, at a time controlled by the San Francisco Sheriff's Office.

> Page 121
> 23  Q   Is it correct that your understanding is
> 24   that the San Bruno jail is operated by the
> 25   San Francisco Sheriff's Office?
>
> Page 122
> 1     A   That's my understanding.Y  ***
> 2     Q   Okay.  Does the San Francisco County
> 3   Sheriff's Office control the amount of time per day
> 4   that inmates at the San Bruno jail are kept in their
> 5   cells?
> 6     A   Generally.
> 7     Q   Does the San Francisco County Sheriff's
> 8   Office **control the time of day** when inmates are
> 9   allowed their **one and a half hours outside their**
> 10   **cells**?
> 11     A   Yes.

[Rough Draft Copy of the October 21, 2022 deposition of Dr. David M. Mathis, page 121-122; emphasis added]

2. According to the October 21, 2022 deposition testimony of David M. Mathis, M.D., Captain Stephen Tilton, the Interim Superintendent of San Francisco County Jail #3 (formerly known as San Francisco County Jail #5, which is located in San Mateo County at 1 Moreland Drive in San Bruno CA 94066 [37°37'22.1"N 122°27'34.6"W]), told Dr. Mathis that inmates are prohibited from going outside in the outdoor recreation yard at San Francisco County Jail #3, which Dr. Mathis calls the San Bruno Jail) during the 1.5 hours per day that they are allowed outside of their cells because of security concerns. This has precluded all of the inmates in San Francisco County Jail #3 from being exposed to outdoor sunlight for the duration of their incarceration at San Francisco County Jail #3.

Page 127

21    Q    Okay.  On Page 2, there are the -- there's
22   the statement about the outdoor yard.  And you state
23   that the outdoor -- this is a quote.
24   "The outdoor yard at CJ5 San Bruno is no
25   longer secured due to a different inmate population

Page 128

1   with more person-on-person crimes than previously.
2   It is not secure from above for drones," end quote.
3        Did I read that correctly?
4    A   Yes.
5    Q   And, again, the source of this statement
6   was Captain Tilton, correct?
7    A   Yes.
8    Q   Do you know from your knowledge, training,
9   background, and experience whether outdoor exercise
10  yards are provided at other jails or prisons in the
11  state of California that house individuals convicted
12  of violent crimes?
13   A   No.
14   Q   You don't know one way or the other?
15   A   Correct.
16   Q   Do you know whether, in the state of
17  California, other jails or prisons which house gang
18  members have outdoor exercise yards available for
19  those inmates or prisoners?
20   A   Yes.
21   Q   And what is your knowledge?
22       Are such are yards available?
23   A   Yards are available in prison, in the CDCR
24  prisons, but it may -- "yard" is different, depending
25  upon which yard privileges are different, depending

Page 129

1   upon whether someone is a gang member.
2        Classification and officers determine
3   whether certain inmates can be there at the same
4   time.  And there's always a risk because of the --
5   the person-on-person violence.
6    Q   Did Captain Tilton tell you whether or not
7   the closure of the outdoor exercise yard at the
8   San Bruno jail had anything to do with the inability
9   of the sheriff's office to provide sufficient staff
10  to supervise inmates at the outdoor exercise yard?
11       MS. MURPHY:  Object to the --
12       THE WITNESS:  No.  Sorry.
13       MS. MURPHY:  Sorry.  A belated objection to

4

14  form.  Just ambiguous to the extent of which facility
15  at San Bruno we're talking about, the one that
16  currently exists or the decommissioned prior
17  facility.
18     Q    (By Mr. Brody) And, sir, I was asking about
19  the present facility.
20     A    And I was responding about the present
21  facility.  And he didn't say anything about staffing
22  having any effect on the closure of that outside
23  yard.
24     Q    Ms. Murphy brings up a good point.  We've
25  been talking about the out -- a number questions

Page 130
1  about the outdoor exercise yard.OPY  ***
2      When I've asked those questions, my
3  assumption in those questions was that we were
4  talking about the current facility at San Bruno.
5      Was that your understanding?
6     A    That --
7     Q    In other words, when Captain Tilton told
8  you that, in the past, there had been an outdoor
9  exercise yard in use at the San Bruno jail, was he
10  talking to you about CJ5, the facility you visited?
11     A    First of all, let me state that I keep
12  getting confused about CJ3, CJ5, CJ4, whatever.  And
13  that's why in my report I put the San Bruno jail.
14      The San Bruno jail is the jail that I
15  visited with Captain Tilton and Ms. Berdux, that had
16  an outside yard that was closed because of the -- the
17  different inmate population, person-to-person crimes,
18  and drones and that sort of thing, which we've
19  discussed and I wrote in this note.
20     Q    Okay.  So your understanding, then, is that
21  when Captain Tilton talked to you about there having
22  been a -- an outdoor exercise yard previously in use,
23  he was talking about in use at the facility that you
24  visited rather than some other facility that had been
25  in San Bruno, correct?

Page 131
1  A   Yes.*** ROUGH DRAFT COPY  ***
2     Q    Okay.  Thank you.
[Rough Draft Copy of the October 21, 2022 deposition of Dr. David M. Mathis, page 127-131]

3.  According to the rebuttal expert report prepared by Michael Rogers, M.D., "Of the plaintiffs, only a couple reported concern over insomnia to CCSF jail medical staff, and in most of these cases, specific physical, health, or sleep hygiene/comfort  issues were identified."

4.  According to a revised methodological description provided to me by Julianna Di Miceli, a doctoral student in the Department of Clinical Psychology at The Wright Institute in Berkeley, CA, a group of 18 doctoral students from the Wright Institute, Berkeley, California were recruited and paid to interview inmates of the San Francisco County Jail via videoconference (Zoom) during the month of August, 2022.  All of the interviewers participated in a common training program, and the results of the interviews were reviewed by the lead doctoral candidate organizing the effort, Julianna Di Miceli. Most of the data are derived from structured questionnaires, as follows. The interviews were based on a battery of open-ended questions and questionnaires designed to assess sleep, circadian rhythms and mental health that were assembled by Dr. Jess Ghannam, Clinical Professor of Psychiatry and Global Health Sciences in the School of Medicine at the University of California San Francisco, and me. The doctoral students from the Wright Institute interviewed 27 inmates from San Francisco County Jail. A total of 31 inmates were invited to participate in interviews. Interviews took place over two meetings in most cases, a few required a third meeting. Requests to the jail were made for double periods and could therefore be scheduled for 1 hour and 15 minutes. The first interview was consistently 1 hour and 15 minutes, while the second interview took between 30 minutes to the full 1 hour and 15 minutes, depending on the inmate. Four inmates declined to participate following the introduction at the start of the first interview; 27 inmates completed the first interview but declined to participate in further interviews in order to complete the test battery; and 24 inmates completed one to two additional interviews until all of the questionnaires were completed.  The interview material consisted of nine open-ended questions, four separate questionnaires (Pittsburgh Sleep Quality Index, PTSD Checklist for Diagnostic and Statistical Manual of Mental Disorders (DSM), 5th ed. [American Psychiatric Association, 2013] (PCL-5), Beck Anxiety Inventory (BAI), and Beck's Depression Inventory (BDI)), and a fifth, compiled questionnaire with two sections: one section designed to assess Sleep and Circadian Rhythms [Item 19 of the Morningness-Eveningness Questionnaire (1 item), Jail Sleep Assessment (JSA-40), Restorative Sleep Questionnaire (REST-Q-9), Karolinska Sleepiness Scale (KSS-1), Prison Environment Sleep Questionnaire (PESQ-16), Sleep Hygiene Index (SHI-13), Sleep Condition Indicator (SCI-8), Sleep Disorders Screen (SDS-5), Berlin Questionnaire (10 items), Dysfunctional Beliefs and Attitudes About Sleep (DBAS-16), Epworth Sleepiness Scale (ESS-8)]; and the other designed to assess Mental Health [Patient Health Questionnaire (PHQ-9), Generalized Anxiety Disorder (GAD-7), Kessler Psychological Distress Scale (K10), Brief Psychiatric Rating Scale (BRPS-24)]. Following an interview training, graduate students interviewed the inmates individually via Zoom, which required between two and three scheduled interviews.

5.  According to a revised methodological description provided to me by Julianna Di Miceli, a doctoral student in the Department of Clinical Psychology at The Wright Institute in Berkeley, CA, the names of inmates who were invited to participate in the interviews were compiled from various sources, including inmates who had previously been in contact with class counsel, named plaintiffs, inmates who were referred by other inmates, or who were self-referrals after having learned of this effort. Before conducting any interviews, interviewers participated in a live or recorded interview training, which discussed the etiquette and procedures surrounding the conduct and content of the interview, including open-ended questions, questionnaires, note-taking, scoring, and organization of materials. The interviews began with an opening introduction statement describing the purpose of the interview, the acquisition of verbal consent which was audio recorded when possible, and then administration of the survey instruments described above. Interviews took place over two meetings in most cases, a few required a third meeting. Requests to the jail were made for double periods and could therefore be scheduled for 1 hour and 15 minutes. The first interview was consistently 1 hour and 15 minutes,

while the second interview took between 30 minutes to the full 1 hour and 15 minutes depending on the inmate. The prisoners ranged from 20 to 60 years old and have been incarcerated at the San Francisco County Jail between 1 and 10 years. After the interviews, the interviewers scored the assessments, organized their notes, and submitted their materials to the coordinator, Ms. Julianna Di Miceli. Ms. Di Miceli then double-checked the scoring for accuracy and deidentified the data. Deidentifying the data included assigning a random number and letter combination to each inmate in a password protected and encrypted spreadsheet to which only Ms. Di Miceli had access. Subsequently, the number-letter identifier was recorded with the associated assessment scores, deidentified qualitative data, and the inmate's body-mass index score. These data were distributed to Dr. Jess Ghannam and to me for analysis. Ages and ethnicity/race information were recorded for the summary of the data but dissociated from any specific, individual data to maintain confidentiality.

6.  The survey results were then anonymized, compiled, and distributed to Dr. Ghannam and to me. It should be noted that the purpose of the anonymization was to enable the inmates to provide candid responses to the interviewers without the risk of jeopardizing their ongoing and unrelated legal cases or the risk of retaliation by prison staff. The questionnaires were designed by Plaintiffs' experts to gather information on the Conditions of Confinement in the San Francisco County jails and assess the consequences of the Conditions of Confinement and improve the quality of the health care of the inmates, and were not gathered for the purpose of conducting a human research investigation. Because this activity does not constitute human research, it therefore was not subject to review by an Institutional Review Board. I have summarized the Questionnaire Findings and the responses to the Supplemental Questions below.

The data analyzed for the September 2, 2022 Expert Report that I submitted in the above-referenced matter were based on completed questionnaires from 11 inmates, and partially completed questionnaires from several others.  Now that complete data are available from 24 inmates, and partial data from 3 more, the data have been re-analyzed.  The results of that re-analysis are presented below.

**Questionnaire Findings (QF), Section 1. Sleep Characteristics**

7.  Information about sleeping conditions collected from the 40-item Jail Sleep Assessment (JSA-40) questionnaire administered to inmates is tabulated and summarized in Table QF-JSA-1. below. Of 24 surveyed inmates, 16 (67%) typically slept on the bottom bunk and 7 (29%) typically slept on the top bunk.

Table QF-JSA-1.

|  | Last week | | Last night | |
|---|---|---|---|---|
|  | **Total N** | **(%)** | **Total N** | **(%)** |
| **Sleeping arrangement** | 24 |  | 24 |  |
| Bottom Bunk | 16 | (66.7) | 17 | (70.8) |
| Top Bunk | 7 | (29.2) | 6 | (25) |
| Floor | 1 | (4.2) | 0 | (0) |
| Other | 0 | (0) | 1 | (4.2) |

8. Information about when the hall lights were turned out and first attempt to sleep collected from the 40-item Jail Sleep Assessment (JSA-40) questionnaire administered to inmates is tabulated and summarized in Table QF-JSA-2. below. Of 24 surveyed inmates, 22 (92%) reported that lights out in the hall and common areas occurred between 9:00 PM and 9:59 PM. Overall, none of the inmates reported first attempting to fall asleep during the same hour that the lights were turned out in the hall and common areas during the past week; 14 (58%) inmates reported first attempting to fall asleep more 1 hour after this interval (i.e., 11:00 PM), with 8 (33%) first attempting to fall asleep more than 2 hours after this interval (i.e., 12:00 AM [+1 day]).

Table QF-JSA-2.

| | Last week | | Last night | |
|---|---|---|---|---|
| | Total N | (%) | Total N | (%) |
| **Typical time of lights out in the evenings** | 24 | | 24 | |
| 8:00 to 8:59 PM | 1 | (4.2) | 0 | (0) |
| 9:00 to 9:59 PM | 22 | (91.7) | 23 | (95.8) |
| 10:00 to 10:59 PM | 1 | (4.2) | 1 | (4.2) |
| **Typical time of first attempt to fall asleep** | 24 | | 24 | |
| 6:00 to 6:59 PM | 1 | (4.2) | 0 | (0) |
| 7:00 to 7:59 PM | 0 | (0) | 0 | (0) |
| 8:00 to 8:59 PM | 0 | (0) | 0 | (0) |
| 9:00 to 9:59 PM | 0 | (0) | 2 | (8.3) |
| 10:00 to 10:59 PM | 9 | (37.5) | 7 | (29.2) |
| 11:00 to 11:59 PM | 6 | (25) | 5 | (20.8) |
| 12:00 to 12:59 AM (+1 day) | 3 | (12.5) | 3 | (12.5) |
| 1:00 to 1:59 AM (+1 day) | 1 | (4.2) | 2 | (8.3) |
| 2:00 AM (+1 day) or later | 4 | (16.7) | 5 | (20.8) |

9. Information about sleep latency collected from the 40-item Jail Sleep Assessment (JSA-40) questionnaire administered to inmates during August and September 2022 is tabulated and summarized in Table QF-JSA-3. below. Over the prior week, the overall mean sleep latency was 1.5 hours per night (standard deviation=1.2 hours, minimum 0.2 hours, maximum 4 hours). Among data from 23 inmates, 11 (48%) reported less than 1 hour of typical sleep latency, while 8 (35%) reported 2 or more hours of sleep latency as typical. Among data from 24 inmates on the prior night, the overall mean sleep latency was 1.0 hour (standard deviation=1.1 hours, minimum 0 hours, maximum 5 hours). Among data on the prior night from 24 inmates, 15 (62%) reported less than 1 hour of sleep latency the prior night, while 3 (12.5%) reported 2 or more hours of sleep latency on the prior night.

Table QF-JSA-3.

|  | Last week | | Last night | |
|---|---|---|---|---|
|  | Total N | (%) | Total N | (%) |
| **Typical sleep latency in hours** | 23 | | 24 | |
| Fewer than 0.50 | 4 | (17.4) | 6 | (25) |
| 0.50 to 0.99 | 7 | (30.4) | 9 | (37.5) |
| 1.00 to 1.49 | 3 | (13.0) | 5 | (20.8) |
| 1.50 to 1.99 | 1 | (4.3) | 1 | (4.2) |
| 2.00 to 2.49 | 3 | (13.0) | 1 | (4.2) |
| 2.50 to 3.00 | 2 | (8.7) | 1 | (4.2) |
| More than 3.00 | 3 | (13.0) | 1 | (4.2) |

10. Information about lights on and wake time collected from the 40-item Jail Sleep Assessment (JSA-40) questionnaire administered to inmates during August and September 2022 is tabulated and summarized in Table QF-JSA-4 below. Of 24 surveyed inmates, 20 (83%) reported that lights on typically occurred between 6:00 AM and 7:59 AM. Despite this, 13 (54%) reported that they typically woke up to start their day after this time. Only 5 pf 24 (21%) surveyed inmates indicated that they ultimately woke up naturally. Overall, 13 of 24 (54%) surveyed inmate indicated that the serving of breakfast or a prison guard ultimately woke them up.

Table QF-JSA-4.

|  | Last week | | Last night | |
|---|---|---|---|---|
|  | Total N | (%) | Total N | (%) |
| **Typical time of lights on in the morning** | 24 | | 24 | |
| Before 6:00 AM | 2 | (8.3) | 0 | (0) |
| 6:00 to 6:59 AM | 9 | (37.5) | 10 | (41.7) |
| 7:00 to 7:59 AM | 11 | (45.8) | 14 | (58.3) |
| 8:00 to 8:59 AM | 1 | (4.2) | 0 | (0) |
| 9:00 to 9:59 AM | 1 | (4.2) | 0 | (0) |
| **Typical time to wake up to start the day** | 24 | | 24 | |
| 4:00 to 4:59 AM | 0 | (0) | 1 | (4.2) |
| 5:00 to 5:59 AM | 0 | (0) | 0 | (0) |
| 6:00 to 6:59 AM | 3 | (12.5) | 3 | (12.5) |
| 7:00 to 7:59 AM | 8 | (33.3) | 7 | (29.2) |
| 8:00 to 8:59 AM | 7 | (29.2) | 9 | (37.5) |
| 9:00 to 9:59 AM | 4 | (16.7) | 2 | (8.3) |
| 10:00 to 10:59 AM | 1 | (4.2) | 1 | (4.2) |
| … | | | | |

| | | | | |
|---|---|---|---|---|
| 2:00 to 2:59 PM | 0 | (0) | 1 | (4.2) |
| 3:00 to 3:59 PM | 1 | (4.2) | 0 | (0) |

11. Information about breakfast collected from the 40-item Jail Sleep Assessment (JSA-40) questionnaire administered to inmates during August and September 2022 is tabulated and summarized in Table QF-JSA-5 below. Of 15 surveyed inmates, all reported that breakfast was typically served between 3:00 AM and 4:59 AM. Of 24 surveyed inmates, all reported that breakfast was typically served between 3:00 AM and 4:59 AM. More than 80% of inmates reported that they did not eat breakfast when it was served, and more than one-third of the inmates reported that they could only sometimes or typically not fall back asleep after breakfast had been served.

Table QF-JSA-5.

| | Last week | | Last night | |
|---|---|---|---|---|
| | Total N | (%) | Total N | (%) |
| **Typical time breakfast was served** | 24 | | 24 | |
| 3:00 to 3:59 AM | 9 | (37.5) | 9 | (37.5) |
| 4:00 to 4:59 AM | 15 | (62.5) | 15 | (62.5) |
| **Typically, was breakfast eaten when served?*** | 23 | | 24 | |
| Yes | 4 | (17.4) | 2 | (8.3) |
| No | 19 | (82.6) | 22 | (91.7) |
| **Typically, able to fall back asleep after breakfast was served?** | 24 | | 24 | |
| Yes | 15 | (62.5) | 19 | (79.2) |
| Sometimes | 5 | (20.8) | N/A | N/A |
| No | 4 | (16.7) | 5 | (20.8) |

* one inmate did not provide a sufficient response to the question about eating breakfast when served last week.

12. Information about sleep duration collected from the 40-item Jail Sleep Assessment (JSA-40) questionnaire administered to inmates during August and September 2022 is tabulated and summarized in Table QF-JSA-6 below. The overall mean nocturnal sleep duration was 5.1 hours per night (standard deviation = 1.3 hours), with a range of 2 hours to 8.5 hours. Of 24 surveyed inmates, 8 (33%) reported having obtained fewer than 5 hours of sleep on a typical night, 7 (29%) reported between 5 and fewer than 6 hours of sleep, and 8 (33%) reported between 6 and fewer than 7 hours of sleep. Only 1 inmate reported having obtained 7 or more hours of sleep on a typical night. During the prior night, average sleep duration was 5.6 hours (standard deviation=2.1 hours, minimum 2 hours, maximum 12 hours).

Table QF-JSA-6.

| | Last week | |
|---|---|---|
| | Total N | (%) |

| Typical sleep duration in hours | 24 | |
|---|---|---|
| <5h | 8 | (33.3) |
| 5 to 5.99 | 7 | (29.2) |
| 6 to 6.99 | 8 | (33.3) |
| 7 to 7.99 | 0 | (0) |
| 8 or more | 1 | (4.2) |

13. Information about sleep fragmentation during the prior week was also collected in the 40-item Jail Sleep Assessment (JSA-40) questionnaire administered to inmates. Among 24 inmates responding during August and September of 2022, the inmates reported considerable evidence of sleep fragmentation during the prior week.  On average, the mean number of times that the inmates reported awakening from sleep during the past week was 2.7 times per night (standard deviation 1.2 times; range 0.3 to 5 times per night). During these awakenings, the inmates reported that they remained awake for an average of 0.7 hours after each awakening (standard deviation 0.8 hours; range 0 to 3 hours).

14. Information about sleep fragmentation during the prior night was also collected in the 40-item Jail Sleep Assessment (JSA-40) questionnaire administered to inmates. Among 24 inmates responding during August and September of 2022, inmates reported considerable evidence of sleep fragmentation during the night prior to the survey.  On average, the mean number of times that the inmates reported awakening from sleep during the prior night was 2.1 times the prior night (standard deviation=1.1 times the prior night; range 0 to 4 times the prior night). Among the 23 inmates who tried to fall asleep after breakfast was served, 17% were unable to do so. Among those who were able to fall back to sleep after breakfast, the inmates reported that it took an average of 30 minutes to do so (standard deviation=24 minutes, minimum 0 minutes, maximum 90 minutes).  On average, the 24 inmates reported that they spent 1.8 hours lying awake in bed trying to sleep (standard deviation=1.5 hours, minimum 0.3 hours, maximum 6 hours) on the night prior to the interview.

15. Information about daytime napping during the prior week was also collected in the 40-item Jail Sleep Assessment (JSA-40) questionnaire administered to inmates. Some inmates reported napping during the daytime in the prior week.  Among 24 inmates responding during August and September of 2022, 71% reported napping on a typical day during the week before the interview. Among those who reported napping during the prior week, the inmates reported that they had napped during the daytime an average of 1.1 times per day (standard deviation 0.7 times; minimum 0.1 times and a maximum of 3 times per day). Among those who napped, the naps reportedly averaged 1.1 hours per nap (standard deviation=0.8 hours, minimum 0.1 hours, maximum 3 hours), and the total nap sleep that they typically obtained per day in the prior week averaged 1.7 hours (standard deviation=1.7 hours, minimum 0.1 hours, maximum 6 hours).

16. Information about unintentionally nodding off or falling asleep during the prior day was also collected in the 40-item Jail Sleep Assessment (JSA-40) questionnaire administered to inmates. Some inmates reported unintentionally nodding off or falling asleep during the daytime on the day prior to the interview. Among 24 inmates responding during August and September of 2022, during the day before the interview, two-thirds of the inmates reported that they had nodded off or fallen asleep unintentionally the day before the interview. Among those who did so, these incidents occurred an average of 2.4 times (standard deviation 1.3 times; minimum 1 times and a maximum of 5 times yesterday). One third of inmates reported deliberately taking naps the prior day. Among those who took deliberate naps, the number of deliberate naps the prior day averaged 1.4 times (standard deviation 0.7 times; minimum 1 and maximum 3 times). Inmates who napped or fell asleep unintentionally averaged 1.3 hours of reported total daytime sleep the prior day (standard deviation=1.3 hours, minimum 0.1 hours, maximum 5 hours).

17. Information about the sleep environment collected from the 16-item Prison Environmental Sleep Questionnaire (PESQ-16) administered to inmates during August and September 2022 is tabulated and summarized in Table QF-PESQ. below. High scores indicate more common and significant disruption of sleep attributed to the assessed factors. The overall mean PESQ score was 42.2 out of 64 (standard deviation = 13.0), with a range of 17 to 61. For comparison, the mean score in the initial validation study that established the instrument was 22.3 (standard deviation = 11.5) for inmates with insomnia symptoms and 11.6 (standard deviation = 9.1) for inmates without insomnia symptoms [Dewa *et al.*, 2017]. Of 24 surveyed inmates, the most common factor that disturbed sleep quite a bit or extremely was the comfortability of mattresses (22 inmates [92%]). Other factors reported by more than half of inmates included being worried or anxious, mind racing, noise (doors slamming, the prison environment, other prisoners, and staff), physical pain, and light. Too much light in cells was reported to disturb sleep quite a bit or extremely by 19 (79%) of the surveyed inmates. This finding is notable, and provides that these questionnaire responses were indeed reliable, in that the Complaint on which this matter is predicated highlighted the lack of exposure to light as one of the principal issues in the Complaint, and despite the fact that the inmates were housed separately with little opportunity to gather or communicate with each other due to the policies of the San Francisco County Jail and due to COVID-19 restrictions, more than three quarters of the inmates complained that excessive light exposure during the night was a major factor that disturbed their sleep, rather than the absence of light. Similarly, the consistency of the results of the interviews regarding the discomfort of the mattresses, the timing of the breakfast meals and the impact of the 3:30 am to 4:30 am serving of the breakfast meal on their sleep, consistent reports that the inmates were forbidden from shielding their exposure to light at night and would be disciplined if they were to do so, all provide strong evidence that these data are indeed reliable.

Table QF-PESQ.

| | Total N | (%) |
|---|---|---|
| **Prison Environmental Sleep Questionnaire (PESQ) Score, and Items That Disturbed Sleep Quite a Bit or Extremely** | | |
| Being worried or anxious | 16 | (66.7) |

| | | |
|---|---|---|
| Mind racing | 17 | (70.8) |
| Noise from doors slamming | 15 | (62.5) |
| Noise from prison environment | 14 | (58.3) |
| Prisoner sounds | 15 | (62.5) |
| Noise from staff | 16 | (66.7) |
| Water noises | 12 | (50) |
| Noise from a TV and/or radio | 10 | (41.7) |
| Noise from intercom or telephone | 11 | (45.8) |
| Bed parts squeaking | 12 | (50) |
| Mattress was too uncomfortable | 22 | (91.7) |
| Physical pain | 19 | (79.2) |
| Too hot in my cell | 19 | (79.2) |
| Too cold in my cell | 10 | (41.7) |
| Too light in my cell | 19 | (79.2) |
| Incident with another prisoner | 6 | (25) |
| Total score: 0 to 16 | 0 | (0) |
| Total score: 17 to 32 | 6 | (25) |
| Total score: 33 to 48 | 7 | (29.2) |
| Total score: 49 to 64 | 11 | (45.8) |

**Questionnaire Findings (QF), Section 2. Sleep Screening Instruments**

18. Information about diurnal preference collected from Item 19 of the 8-item Sleep Condition Indicator questionnaire administered to inmates during August and September 2022 is tabulated and summarized in Table QF-MEQ below [Horne and Östberg, 1976]. Of 24 surveyed inmates, 15 (63%) identified as evening types. The most common diurnal preferences were rather evening type (8 [33%]) and definite evening type (7 [29%]). Only 4 (17%) inmates identified as definite morning types.

Table QF-MEQ.

| | Total N | (%) |
|---|---|---|
| **Diurnal preference** | 24 | |
| **Any morning type (definite or rather)** | **9** | **(37.5)** |
| Definite morning type | 4 | (16.7) |
| Rather morning type | 5 | (20.8) |
| **Any evening type (definite or rather)** | **15** | **(62.5)** |
| Rather evening type | 8 | (33.3) |

| Definite evening type | 7 | (29.2) |
| --- | --- | --- |

19. Information about insomnia symptoms was collected from the 8-item Sleep Condition Indicator questionnaire administered to inmates during August and September 2022. Of 23 surveyed inmates, 23 (100%) screened positive for clinically significant insomnia symptoms based on the established threshold of a score below 16 out of 50 [Espie *et al.*, 2014].

20. Information about excessive daytime sleepiness was collected from the Epworth Sleepiness Scale questionnaire administered to inmates during August and September 2022. Of 24 surveyed inmates, 14 (58%) screened positive for excessive (i.e., above normal) daytime sleepiness based on the established threshold of a score above 10 out of 24 [Johns, 1992].

21. Information about risk of obstructive sleep apnea was collected from the Berlin Questionnaire administered to inmates during August and September 2022. Of 24 surveyed inmates, 11 (46%) screened positive for high risk of obstructive sleep apnea based on the established threshold of two or more of three categories scored as positive [Netzer *et al.*, 1999].

22. Information about restorative sleep collected from the Restorative Sleep Questionnaire (REST-Q) questionnaire administered to inmates during August and September 2022 is tabulated and summarized in Table QF-REST below. Of 24 inmates who completed the REST-Q, all but 2 (92%) screened as having low restorative sleep scores based on a threshold of below 50 out of 100 established by Robbins *et al.* [2022], with higher scores reflecting more restorative sleep. Overall, 10 surveyed inmates (42%) had REST-Q scores below 20. The prevalence of low restorative sleep in this population is 280% times that of a representative sample of United States adults, among whom 33% had low restorative sleep scores, 39% had somewhat restorative sleep scores, and 28% had high restorative sleep scores. An itemized assessment reveals that surveyed inmates averaged feeling that last night's sleep left them feeling between not at all and a little bit in a good mood, rested, refreshed, ready to start the day, and energetic. The average response to how last night's sleep left them feeling in terms of mental alertness was between a little bit and somewhat. They also responded that last night's sleep left them feeling, on average, between somewhat and very much grouchy, and between a little bit and somewhat tired and sleepy.

Table QF-REST

Responses were captured on a scale from 1 (not at all) to 2 (a little bit), 3 (somewhat), 4 (very much), and 5 (completely).

| | Mean | Standard deviation |
| --- | --- | --- |
| **REST-Q - overall score and individual items** | | |
| Total score (0 to 100; higher score = more restorative sleep) | 27.8 | 14.6 |
| Last night's sleep left me feeling… | | |
| *Items for which higher scores (closer to completely) reflect more restorative sleep (1 to 5)* | | |

| | | |
|---|---|---|
| …in a good mood | 2.0 | 1.0 |
| …rested | 1.8 | 0.9 |
| …refreshed | 1.6 | 0.8 |
| …ready to start the day | 1.8 | 1.1 |
| …energetic | 1.6 | 1.0 |
| …mentally alert | 2.7 | 1.3 |
| *Items for which lower scores (closer to not at all) reflect more restorative sleep (1 to 5)* | | |
| …tired | 3.8 | 1.1 |
| …sleepy | 3.5 | 1.1 |
| ...grouchy | 2.8 | 1.5 |

**Questionnaire Findings (QF), Section 3. Mental Health Screening Instruments**

23. Information about anxiety symptoms collected from the Beck Anxiety Inventory (BAI) and 7-item Generalized Anxiety Disorder (GAD-7) questionnaires administered to inmates during August and September 2022 is tabulated and summarized in Table QF-ANX. below. Of 25 inmates who completed the BAI, 21 (84%) screened positive for moderate to severe clinically meaningful anxiety symptoms; 14 (56%) were experiencing severe anxiety symptoms. Categories are based on the established thresholds with scores of 16 to 25 as moderate and 26 to 63 as severe [Beck *et al.*, 1988]. Of 24 inmates who completed the GAD-7, 20 (83%) screened positive for moderate to severe clinically meaningful anxiety symptoms; 13 (54%) were experiencing severe anxiety symptoms. Categories are based on the established thresholds with scores of 10 to 14 as moderate and 15 to 21 as severe [Löwe *et al.*, 2008]. Together, these findings indicate that across symptom and severity screening instruments, clinically meaningful, severe anxiety symptoms were highly prevalent within this population.

Table QF-ANX.

| | Total N | (%) |
|---|---|---|
| **Anxiety symptoms - Beck Anxiety Inventory (BAI)** | 25 | |
| Minimal | 1 | (4) |
| Mild | 3 | (12) |
| Moderate | 7 | (28) |
| Moderate to severe | 0 | (0) |
| Severe | 14 | (56) |
| Moderate or severe | 21 | (84) |
| **Anxiety symptoms - Generalized Anxiety Disorder (GAD-7)†** | 24 | |
| Minimal | 1 | (4.2) |
| Mild | 3 | (12.5) |
| Moderate | 7 | (29.2) |

15

| | | |
|---|---:|---|
| Severe | 13 | (54.2) |
| Moderate or severe | 20 | (83.3) |

[†]It should be noted that **The Generalized Anxiety Disorder-7 (GAD-7)** scale has been psychometrically validated [Löwe *et al.*, 2008], and determined to be a reliable and valid self-report measure for anxiety in the general population in clinical and non-clinical settings.  It has been cited more than 3,000 times in the academic literature. In fact, I have published a series of articles on research supported by the U.S. Centers for Disease Control and Prevention using a subset of the GAD-7 (the GAD-2) to assess the prevalence of anxiety symptoms in the general population, demonstrating the increased prevalence of adverse mental health symptoms associated with the COVID-19 pandemic [Czeisler MÉ, Board A *et al.*, 2021; Czeisler MÉ, Capodilupo ER *et al.*, 2022; Czeisler MÉ, Drane A *et al.*, 2021; Czeisler MÉ, Howard ME *et al.*, 2021; Czeisler MÉ, Lane RI, Wiley JF *et al.*, 2021; Czeisler MÉ, Lane RI, Petrosky E *et al.*, 2020; Czeisler MÉ, Rohan EA *et al.*, 2021; Czeisler MÉ, Wiley JF *et al.*, 2021; Czeisler MÉ, Wiley JF *et al.*, 2021]. Moreover, as is standard practice in the psychometric validation of screening instruments, Drs. Spitzer and colleagues established a recommended score (cut point) to optimize the sensitivity and specificity of the GAD-7 [Spitzer *et al.*, 2006]. In that original validation study, which has been cited 18,000 times in the academic medical literature, on the basis of a study of 965 participants, a score of 10 on the GAD-7 had 89% sensitivity and 82% specificity for diagnosing generalized anxiety disorder through a standard diagnostic clinical interview, comparable to the Structured Clinical Interview for DSM [American Psychiatric Association, 2013] Disorders (SCID).

24. Information about depression symptoms collected from the Beck Depression Inventory (BAI) and 9-item Patient Health Questionnaire (PHQ-9) questionnaires administered to inmates during August and September 2022 is tabulated and summarized in Table QF-DEP. below. Of 25 inmates who completed the BDI, 18 (72%) screened positive for moderate to extreme clinically meaningful depression symptoms; 9 (38%) were experiencing severe or extreme depression symptoms. Categories are based on the established thresholds with scores of 21 to 30 as moderate and 31 to 40 as severe, and 41 to 63 as extreme [Beck *et al.*, 1961]. Of 24 inmates who completed the PHQ-9, 22 (92%) screened positive for moderate to severe clinically meaningful depression symptoms; 13 (54%) were experiencing severe depression symptoms. Categories are based on the established thresholds with scores of 10 to 14 as moderate, 15 to 19 as moderately severe, and 20 to 27 as severe [Löwe *et al.*, 2004]. Together, these findings indicate that across symptom and severity screening instruments, clinically meaningful, severe depression symptoms were highly prevalent within this population.

Table QF-DEP.

| | Total N | (%) |
|---|---:|---|
| **Depression symptoms - Beck Depression Inventory (BDI)** | 25 | |
| Normal | 2 | (8) |
| Mild | 2 | (8) |
| Borderline | 3 | (12) |
| Moderate | 9 | (36) |

| Severe | 7 | (28) |
|---|---|---|
| Extreme | 2 | (8) |
| Moderate to extreme | 18 | (72) |
| **Depression symptoms - Patient Health Questionnaire (PHQ-9)** | 24 | |
| None | 0 | (0) |
| Mild | 2 | (8.3) |
| Moderate | 5 | (20.8) |
| Moderately severe | 7 | (29.2) |
| Severe | 10 | (41.7) |
| Moderate to severe | 22 | (91.7) |

25. Information about post-traumatic stress disorder (PTSD) symptoms was collected from the Posttraumatic Stress Disorder Checklist (PCL-5) questionnaire administered to inmates during August and September 2022. Of 27 surveyed inmates, 23 (85%) screened positive for clinically meaningful PTSD symptoms based on the established threshold of a score of 31-33 or higher. Such a score suggests the patient may benefit from PTSD treatment, with the PCL-5 having been recently revised to reflect Diagnostic and Statistical Manual of Mental Disorders (DSM), 5th ed. [American Psychiatric Association, 2013] changes to the PTSD criteria [Blevins *et al.*, 2015].

26. .Information about psychological distress was collected from the Kessler Psychological Distress Scale (K10) questionnaire administered to inmates during August and September 2022. Of 24 surveyed inmates, 17 (71%) screened positive for moderate (4 inmates [17%]) to severe (13 inmates [54%]) psychological distress based on the threshold of respondents with scores of 25 to 29 likely having a moderate mental disorder and a score between 30 and 50 likely having a severe mental disorder [Kessler *et al.*, 2002].

**Questionnaire Findings (QF), Section 4. Sleep x Mental Health Screening Instruments**

27. Information about diurnal preference collected from Item 19 of the Morningness-Eveningness Questionnaire and PTSD symptoms collected from the PCL-5 questionnaire administered to inmates during August and September 2022 is tabulated and summarized in Table QF-MEQ-PCL below. Of 24 inmates who completed both questionnaires, 21 (88%) screened positive for PTSD symptoms.

Table QF-MEQ-PCL.

| | | | PTSD symptoms | |
|---|---|---|---|---|
| | Total N | (%) | n | (%) |
| **Diurnal preference** | 24 | | 21 | (87.5) |
| Any morning type (definite or | 9 | (37.5) | 8 | (88.9) |

| | | | |
|---|---|---|---|
| rather) | | | |
| Definite morning type | 4 | (16.7) | 3 | (75) |
| Rather morning type | 5 | (20.8) | 5 | (100) |
| Any evening type (definite or rather) | 15 | (62.5) | 13 | (86.7) |
| Rather evening type | 8 | (33.3) | 7 | (87.5) |
| Definite evening type | 7 | (29.2) | 6 | (85.7) |

28. Information about diurnal preference collected from Item 19 of the Morningness-Eveningness Questionnaire and anxiety symptoms collected from the Beck Anxiety Inventory (BAI) and 7-item Generalized Anxiety Disorder (GAD-7) questionnaires administered to inmates during August and September 2022 is tabulated and summarized in Table QF-MEQ-ANX-1 and QF-MEQ-ANX-2 below. Of 24 inmates who completed both Item 19 of the MEQ and the BAI, 15 (63%) were evening types. Overall, 13 (54%) of these inmates screened positive for severe anxiety symptoms, including 71% of definite evening types. By comparison, 5 of 9 (56%) morning types screened positive for severe anxiety symptoms.

Table QF-MEQ-ANX-1.

| | Total N | (%) | Minimal | | Mild | | Moderate | | Severe | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | n | (%) | n | (%) | n | (%) | n | (%) |
| **Diurnal preference** | 24 | (100) | 1 | (4.2) | 3 | (12.5) | 7 | (29.2) | 13 | (54.2) |
| Any morning type (definite or rather) | 9 | (37.5) | 0 | (0) | 1 | (11.1) | 3 | (33.3) | 5 | (55.6) |
| Definite morning type | 4 | (16.7) | 0 | (0) | 1 | (25) | 1 | (25) | 2 | (50) |
| Rather morning type | 5 | (20.8) | 0 | (0) | 0 | (0) | 2 | (40) | 3 | (60) |
| Any evening type (definite or rather) | 15 | (62.5) | 1 | (6.7) | 2 | (13.3) | 4 | (26.7) | 8 | (53.3) |
| Rather evening type | 8 | (33.3) | 0 | (0) | 2 | (25) | 3 | (37.5) | 3 | (37.5) |
| Definite evening type | 7 | (29.2) | 1 | (14.3) | 0 | (0) | 1 | (14.3) | 5 | (71.4) |

29. Of 24 inmates who completed both Item 19 of the MEQ and the GAD-7, 15 (63%) were evening types. Overall, 13 (54%) of these inmates screened positive for severe anxiety symptoms, including 71% of definite evening types. By comparison, 5 of the 9 (56%) morning types screened positive for severe anxiety symptoms. Mild and moderate anxiety symptoms were also more common among evening than among morning types, whereas minimal anxiety symptoms were more common among morning types.

Table QF-MEQ-ANX-2.

| | Total N | (%) | Minimal | | Mild | | Moderate | | Severe | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | n | (%) | n | (%) | n | (%) | n | (%) |

18

| Diurnal preference | 24 | (100) | 1 | (4.2) | 3 | (12.5) | 7 | (29.2) | 13 | (54.2) |
|---|---|---|---|---|---|---|---|---|---|---|
| Any morning type (definite or rather) | 9 | (37.5) | 1 | (11.1) | 0 | (0) | 3 | (33.3) | 5 | (55.6) |
| Definite morning type | 4 | (16.7) | 1 | (25) | 0 | (0) | 0 | (0) | 3 | (75) |
| Rather morning type | 5 | (20.8) | 0 | (0) | 0 | (0) | 3 | (60) | 2 | (40) |
| Any evening type (definite or rather) | 15 | (62.5) | 0 | (0) | 3 | (20) | 4 | (26.7) | 8 | (53.3) |
| Rather evening type | 8 | (33.3) | 0 | (0) | 2 | (25) | 3 | (37.5) | 3 | (37.5) |
| Definite evening type | 7 | (29.2) | 0 | (0) | 1 | (14.3) | 1 | (14.3) | 5 | (71.4) |

30. Information about diurnal preference collected from Item 19 of the Morningness-Eveningness Questionnaire and depression symptoms collected from the Beck Depression Inventory (BDI) and 9-item Patient Health Questionnaire (PHQ-9) questionnaires administered to inmates during August and September 2022 is tabulated and summarized in Table QF-MEQ-DEP-1 and QF-MEQ-DEP-2 below. Of 24 inmates who completed both Item 19 of the MEQ and the BDI, 15 (63%) were evening types. Overall, 9 (38%) of these inmates screened positive for severe or extreme depression symptoms, including 43% of definite evening types. By comparison, 2 of the 9 (22%) morning types screened positive for severe or extreme depression symptoms.

Table QF-MEQ-DEP-1.

| | Total N | (%) | Normal | | Mild | | Borderline | | Moderate | | Severe | | Extreme | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | n | (%) | n | (%) | n | (%) | n | (%) | n | (%) | n | (%) |
| **Diurnal preference** | 24 | (100) | 2 | (8.3) | 2 | (8.3) | 3 | (12.5) | 8 | (33.3) | 7 | (29.2) | 2 | (8.3) |
| Any morning type (definite or rather) | 9 | (37.5) | 1 | (11.1) | 0 | (0) | 2 | (22.2) | 4 | (44.4) | 1 | (11.1) | 1 | (11.1) |
| Definite morning type | 4 | (16.7) | 0 | (0) | 0 | (0) | 0 | (0) | 3 | (75) | 0 | (0) | 1 | (25) |
| Rather morning type | 5 | (20.8) | 1 | (20) | 0 | (0) | 2 | (40) | 1 | (20) | 1 | (20) | 0 | (0) |
| Any evening type (definite or rather) | 15 | (62.5) | 1 | (6.7) | 2 | (13.3) | 1 | (6.7) | 4 | (26.7) | 6 | (40) | 1 | (6.7) |
| Rather evening type | 8 | (33.3) | 1 | (12.5) | 1 | (12.5) | 1 | (12.5) | 1 | (12.5) | 4 | (50) | 0 | (0) |
| Definite evening type | 7 | (29.2) | 0 | (0) | 1 | (14.3) | 0 | (0) | 3 | (42.9) | 2 | (28.6) | 1 | (14.3) |

31. Of 24 inmates who completed both Item 19 of the MEQ and the PHQ-9, 15 (63%) were evening types. Overall, 10 (42%) of these inmates screened positive for severe depression symptoms, including 57% of definite evening types. By comparison, 2 of the 9 (22%) morning types screened positive for severe depression symptoms.

Table QF-MEQ-DEP-2.

| | | | Mild | | Moderate | | Moderately Severe | | Severe | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total N | (%) | n | (%) | n | (%) | n | (%) | n | (%) |
| **Diurnal preference** | 24 | (100) | 2 | (8.3) | 5 | (20.8) | 7 | (29.2) | 10 | (41.7) |

| Any morning type (definite or rather) | 9 | (37.5) | 0 | (0) | 3 | (33.3) | 4 | (44.4) | 2 | (22.2) |
| Definite morning type | 4 | (16.7) | 0 | (0) | 1 | (25) | 2 | (50) | 1 | (25) |
| Rather morning type | 5 | (20.8) | 0 | (0) | 2 | (40) | 2 | (40) | 1 | (20) |
| Any evening type (definite or rather) | 15 | (62.5) | 2 | (13.3) | 2 | (13.3) | 3 | (20) | 8 | (53.3) |
| Rather evening type | 8 | (33.3) | 1 | (12.5) | 2 | (25) | 1 | (12.5) | 4 | (50) |
| Definite evening type | 7 | (29.2) | 1 | (14.3) | 0 | (0) | 2 | (28.6) | 4 | (57.1) |

32. Information about diurnal preference collected from Item 19 of the Morningness-Eveningness Questionnaire and psychological distress collected from the Kessler Psychological Distress Scale (K10) questionnaires administered to inmates during August and September 2022 is tabulated and summarized in Table QF-MEQ-K10. below. Of 24 inmates who completed both Item 19 of the MEQ and the K10, 15 (63%) were evening types. Overall, 13 (54%) of these inmates screened positive for severe psychological distress, including 71% of definite evening types. By comparison, 3 of the 9 (33%) morning types screened positive for severe psychological distress.

Table QF-MEQ-K10.

|  |  |  | Well |  | Mild |  | Moderate |  | Severe |  |
|  | Total N | (%) | n | (%) | n | (%) | n | (%) | n | (%) |
| **Diurnal preference** | 24 | (100) | 1 | (4.2) | 6 | (25) | 4 | (16.7) | 13 | (54.2) |
| Any morning type (definite or rather) | 9 | (37.5) | 0 | (0) | 3 | (33.3) | 3 | (33.3) | 3 | (33.3) |
| Definite morning type | 4 | (16.7) | 0 | (0) | 1 | (25) | 1 | (25) | 2 | (50) |
| Rather morning type | 5 | (20.8) | 0 | (0) | 2 | (40) | 2 | (40) | 1 | (20) |
| Any evening type (definite or rather) | 15 | (62.5) | 1 | (6.7) | 3 | (20) | 1 | (6.7) | 10 | (66.7) |
| Rather evening type | 8 | (33.3) | 0 | (0) | 3 | (37.5) | 0 | (0) | 5 | (62.5) |
| Definite evening type | 7 | (29.2) | 1 | (14.3) | 0 | (0) | 1 | (14.3) | 5 | (71.4) |

33. Information about restorative sleep collected from the Restorative Sleep Questionnaire (REST-Q) and PTSD symptoms collected from the PCL-5 questionnaire administered to inmates in August and September 2022 is tabulated and summarized in Table QF-REST-PCL. below. The REST-Q scoring categories are typically low (0 to 49.99), somewhat (50 to 74.99), or high (75 to 100). However, given that only 2 inmates screened for somewhat restorative sleep (with scores of 50 and 61) and 0 inmates screened for highly restorative sleep, for this analysis, inmate REST-Q scores were categorized as 0 to 19.99, 20 to 39.99, and 40 to 49.99, and 60 to 69.99. This categorization applies to this section and the following 3 sections.

Of 24 inmates who completed both the REST-Q and the PCL-5, 10 (42%) had scored between 0 and 19.99 out of 100, with higher scores reflecting more restorative sleep. Overall, 9 (90%) of these inmates screened positive for PTSD symptoms, as did 6 (86%) of the inmates who scored between 20 and 39.99 on the REST-Q.

Table QF-REST-PCL.

| | Total N | (%) | PTSD symptoms n | (%) |
|---|---|---|---|---|
| **REST-Q Total Score** | 24 | | 21 | (87.5) |
| 0 to 19.99 | 10 | (41.7) | 9 | (90) |
| 20 to 39.99 | 7 | (29.2) | 6 | (85.7) |
| 40 to 59.99 | 6 | (25) | 5 | (83.3) |
| 60 to 69.99 | 1 | (4.2) | 1 | (100) |

34. Information about restorative sleep collected from the Restorative Sleep Questionnaire (REST-Q) and anxiety symptoms collected from the Beck Anxiety Inventory (BAI) and 7-item Generalized Anxiety Disorder (GAD-7) questionnaires administered to inmates during August and September 2022 is tabulated and summarized in Table QF-REST-ANX-1 and QF-REST-ANX-2 below.

Of 24 inmates who completed both the REST-Q and the BAI, 10 (42%) had scored between 0 and 19.99 out of 100, with higher scores reflecting more restorative sleep. Overall, 6 (60%) of these inmates screened positive for severe anxiety symptoms, as did 4 of the 7 (57%) inmates who scored between 20 and 39.99 on the REST-Q.

Table QF-REST-ANX-1.

| | Total N | (%) | Minimal n | (%) | Mild n | (%) | Moderate n | (%) | Severe n | (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| **REST-Q Total Score** | 24 | | 1 | (4.2) | 3 | (12.5) | 7 | (29.2) | 13 | (54.2) |
| 0 to 19.99 | 10 | (41.7) | 1 | (10) | 1 | (10) | 2 | (20) | 6 | (60) |
| 20 to 39.99 | 7 | (29.2) | 0 | (0) | 1 | (14.3) | 2 | (28.6) | 4 | (57.1) |
| 40 to 50 | 6 | (25) | 0 | (0) | 1 | (16.7) | 2 | (33.3) | 3 | (50) |
| 60 to 69.99 | 1 | (4.2) | 0 | (0) | 0 | (0) | 1 | (100) | 0 | (0) |

35. Of 24 inmates who completed both the REST-Q and the GAD-7, 10 (42%) had scored between 0 and 19.99 out of 100, with higher scores reflecting more restorative sleep. Overall, 6 (60%) of these inmates screened positive for severe anxiety symptoms, as 3 of the 7 (43%) inmates who scored between 20 and 39.99 on the REST-Q.

Table QF-REST-ANX-2.

| | Total N | (%) | Minimal n | (%) | Mild n | (%) | Moderate n | (%) | Severe n | (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| **REST-Q Total Score** | 24 | | 1 | (4.2) | 3 | (12.5) | 7 | (29.2) | 13 | (54.2) |
| 0 to 19.99 | 10 | (41.7) | 0 | (0) | 2 | (20) | 2 | (20) | 6 | (60) |

21

| 20 to 39.99 | 7 | (29.2) | 0 | (0) | 1 | (14.3) | 3 | (42.9) | 3 | (42.9) |
| 40 to 59.99 | 6 | (25) | 1 | (16.7) | 0 | (0) | 1 | (16.7) | 4 | (66.7) |
| 60 to 69.99 | 1 | (4.2) | 0 | (0) | 0 | (0) | 1 | (100) | 0 | (0) |

36. Information about restorative sleep collected from the Restorative Sleep Questionnaire (REST-Q) and depression symptoms collected from the Beck Depression Inventory (BDI) and 9-item Patient Health Questionnaire (PHQ-9) questionnaires administered to inmates during August and September 2022 is tabulated and summarized in Table QF-MEQ-DEP-1 and QF-MEQ-DEP-2 below. Of 24 inmates who completed both the REST-Q and the BDI, 10 (42%) had scored between 0 and 19.99 out of 100, with higher scores reflecting more restorative sleep. Overall, 3 (30%) of these inmates screened positive for severe to extreme depression symptoms, as did 5 of the 7 (71%) inmates who scored between 20 and 39.99 on the REST-Q. By comparison, only 1 of the 7 (14%) inmates who scored a 40 or higher on the REST-Q screened positive for severe or extreme depressive symptoms.

Table QF-MEQ-DEP-1.

| | Total N | (%) | Normal | | Mild | | Borderline | | Moderate | | Severe | | Extreme | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | n | (%) | n | (%) | n | (%) | n | (%) | | | | |
| **REST-Q Total Score** | 24 | | 2 | (8.3) | 2 | (8.3) | 3 | (12.5) | 8 | (33.3) | 7 | (29.2) | 2 | (8.3) |
| 0 to 19.99 | 10 | (41.7) | 0 | (0) | 2 | (20) | 1 | (10) | 4 | (40) | 2 | (20) | 1 | (10) |
| 20 to 39.99 | 7 | (29.2) | 1 | (14.3) | 0 | (0) | 0 | (0) | 1 | (14.3) | 4 | (57.1) | 1 | (14.3) |
| 40 to 59.99 | 6 | (25) | 1 | (16.7) | 0 | (0) | 1 | (16.7) | 3 | (50) | 1 | (16.7) | 0 | (0) |
| 60 to 69.99 | 1 | (4.2) | 0 | (0) | 0 | (0) | 1 | (100) | 0 | (0) | 0 | (0) | 0 | (0) |

37. Of 24 inmates who completed both the REST-Q and the PHQ-9, 10 (42%) had scored between 0 and 19.99 out of 100, with higher scores reflecting more restorative sleep. Overall, 4 (40%) of these inmates screened positive for severe depression symptoms, as did 3 of the 7 (43%) inmates who scored between 20 and 39.99 on the REST-Q.

Table QF-MEQ-DEP-2.

| | Total N | (%) | Mild | | Moderate | | Moderately Severe | | Severe | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | n | (%) | n | (%) | n | (%) | n | (%) |
| **REST-Q Total Score** | 24 | | 2 | (8.3) | 5 | (20.8) | 7 | (29.2) | 10 | (41.7) |
| 0 to 19.99 | 10 | (41.7) | 1 | (10) | 2 | (20) | 3 | (30) | 4 | (40) |
| 20 to 39.99 | 7 | (29.2) | 1 | (14.3) | 0 | (0) | 3 | (42.9) | 3 | (42.9) |
| 40 to 59.99 | 6 | (25) | 0 | (0) | 2 | (33.3) | 1 | (16.7) | 3 | (50) |
| 60 to 69.99 | 1 | (4.2) | 0 | (0) | 1 | (100) | 0 | (0) | 0 | (0) |

38. Information about restorative sleep collected from the Restorative Sleep Questionnaire (REST-Q) and psychological distress collected from the Kessler Psychological Distress Scale (K10)

questionnaires administered to inmates during August and September 2022 is tabulated and summarized in Table QF-REST-K10. below.  Of 24 who completed both the REST-Q and the K10, 10 (42%) had scored between 0 and 19.99 out of 100, with higher scores reflecting more restorative sleep. Overall, 5 (50%) of these inmates screened positive for severe psychological distress, as did 5 of the 7 (71%) inmates who scored between 20 and 39.99 on the REST-Q.

Table QF-REST-K10.

| | Total N | (%) | Well | | Mild | | Moderate | | Severe | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | n | (%) | n | (%) | n | (%) | n | (%) |
| **REST-Q Total Score** | 24 | | 1 | (4.2) | 6 | (25) | 4 | (16.7) | 13 | (54.2) |
| 0 to 19.99 | 10 | (41.7) | 1 | (10) | 3 | (30) | 1 | (10) | 5 | (50) |
| 20 to 39.99 | 7 | (29.2) | 0 | (0) | 1 | (14.3) | 1 | (14.3) | 5 | (71.4) |
| 40 to 59.99 | 6 | (25) | 0 | (0) | 1 | (16.7) | 2 | (33.3) | 3 | (50) |
| 60 to 69.99 | 1 | (4.2) | 0 | (0) | 1 | (100) | 0 | (0) | 0 | (0) |

**Conclusions**

A number of environmental and biological factors that affect sleep and circadian rhythms by inducing acute and chronic sleep deficiency, circadian misalignment, or recurrent circadian disruption can thereby contribute to increased risk of adverse physical health, mental health, safety and neurobehavioral performance consequences, and to the risk of sleep-related or fatigue-related impairments of health and performance. These environmental and biological factors include: ambient lighting conditions; environmental noise; ambient temperature; sleep surface; meal timing and nutritional content; genetic polymorphisms; underlying medical condition, particularly chronic medical conditions such as sleep disorders, metabolic disorders, cardiovascular disorders, immune disorders, neurologic disorders, and cancer; age; sex; and use of medications. Therefore, I evaluated each of these factors in the present matter.  My findings are as follows:

A.   *Lighting conditions*. Based on the October 21, 2022 deposition testimony of David M. Mathis, M.D., it is now definitively evident that because of the policies of the San Francisco Sheriff's Office, the Conditions of Confinement in San Francisco County Jail #3 (formerly known as San Francisco County Jail #5, which is located in San Mateo County at 1 Moreland Drive in San Bruno CA 94066 [37°37'22.1"N 122°27'34.6"W])—unlike many other jails and prisons—chronically and totally deprive inmates, including the Plaintiffs in the above-referenced matter, of exposure to natural sunlight, preventing the inmates' skin from being exposed to sunlight, including solar ultraviolet light, for the duration of their incarceration. Extensive epidemiological evidence has revealed that such total deprivation of solar light exposure on the skin increases the risk of hypertension and cardiovascular disease, inflammatory bowel disease, multiple forms of cancer, metabolic syndrome, diabetes, death from COVID-19, and all-cause mortality; moreover, it is increasingly recognized from epidemiological and laboratory evidence that many of these adverse health effects of deprivation of solar light exposure on the skin are mediated through mechanisms that are

23

distinct from and not predicated upon the Vitamin D deficiency that is associated with lack of skin exposure to sunlight [Alfredsson *et al.*, 2020; Benedito-Silva *et al.*, 2020; Cabrera SE *et al.*, 2016; Cherrie *et al.*, 2021; Fleury *et al.*, 2016; Gorman *et al.*, 2020; Grant *et al.*, 2022; Halliday *et al.*, 2014; Hart *et al.*, 2011; Hazell *et al.*, 2022; Hoel *et al.*, 2016; Jaime *et al.*, 2017; Kapil *et al.*, 2020; Karapiperis *et al.*, 2021; Kaufman *et al.*, 2021; Li *et al.*, 2016; Lindqvist *et al.*, 2014; Lindqvist *et al.*, 2021; Liu *et al.*, 2014; Mackay *et al.*, 2019; Miller *et al.*, 2021; Moozhipurath *et al.*, 2021; Opländer *et al.*, 2009; Ostkamp *et al.*, 2021; Suschek *et al.*, 2022; Vieth *et al.*, 2022; Weller *et al.*, 2020; Yoon *et al.*, 2019].

The Conditions of Confinement in the San Francisco County jails induce insomnia through exposure to artificial light at night, through recurrent circadian disruption caused by exposure to artificial light at night. Ambient artificial lighting in the cells of San Francisco County Jail #3 are such that inmates are exposed to bright artificial light during the daytime and, especially for those assigned to the top bunk, considerable exposure to artificial light at night (ALAN).  Extensive evidence indicates that exposure to the ALAN inherent in the Conditions of Confinement at the San Francisco County Jail increases the risk of obesity and many diseases, including metabolic syndrome and diabetes, cardiovascular disease, sleep disorders such as obstructive sleep apnea, and multiple forms of cancer, and increases the risk of adverse mental health consequences as well, including symptoms of depression, anxiety and attention deficit hyperactivity disorder.  In addition, exposure to ALAN inherent in the Conditions of Confinement at the San Francisco County Jail disturbs sleep itself, inducing excessive daytime sleepiness and impairing the neurobehavioral performance of inmates, and increasing their risk of medical conditions known to be caused by sleep deficiency and sleep fragmentation, such as hypertension, impaired immune system functioning, and metabolic disease, together with the risk of adverse mental health consequences, including symptoms of depression, anxiety and attention deficit hyperactivity disorder.

B.     *Environmental noise*.  The Conditions of Confinement in the San Francisco County jails induce insomnia through intermittent and regularly recurring noise and recurrent disturbances, such as the serving of breakfast nightly between 3:30 and 4:30 am (at least 2 hours before lights were turned on in the jail each morning), and through middle of the night health and wellness checks, and noise in the prison environment, all of which, in my opinion within a reasonable degree of scientific and medical probability, have caused and will cause insomnia that can persist long after the occurrence of the environmental disturbances among a high proportion of inmates of the San Francisco County Jails. This environmentally and behaviorally induced insomnia, in and of itself, increases the risk of new onset, recurrence of or exacerbation of depression and anxiety disorders [Institute of Medicine, 2006; Franzen, 2008]. In addition, the Conditions of Confinement in the San Francisco County jails induce chronic sleep deficiency through exposure to artificial light at night, noise and disturbances, such as the serving of breakfast nightly between 3:30 and 4:30 am (at least 2 hours before lights were turned on in the jail each morning), middle of the night health and wellness checks, and noise in the prison environment.  This environmentally and behaviorally induced chronic sleep deficiency and sleep fragmentation, in and of itself, increases the risk of new onset, recurrence of or exacerbation of depression and anxiety disorders [Institute of Medicine, 2006; Franzen, 2008]. Exposure to environmental noise that is loud enough to disrupt sleep occurs at all hours of the day and night in the cells of San Francisco County Jail

#3. Such recurrent exposure to environmental noise at night causes sleep interruption, sleep fragmentation, and sleep deficiency, which can adversely affect health, increasing inflammation and increasing the risk of obesity, invasive cancer, metabolic disease and heart disease, sleep disorders such as obstructive sleep apnea, inducing excessive daytime sleepiness and impairing the neurobehavioral performance of inmates, and increasing their risk of adverse mental health consequences as well, including symptoms of depression, anxiety, attention deficit hyperactivity disorder, and post-traumatic stress disorder, and impairing immune functioning.

C.    *Ambient temperature*. There is evidence that some inmates house in certain cells of San Francisco County Jail #3 may be recurrently exposed to ambient temperatures that are outside the thermoneutral zone can cause sleep interruption, sleep fragmentation, and sleep deficiency, which can adversely affects health, inducing excessive daytime sleepiness and impairing the neurobehavioral performance of inmates, increasing inflammation and increasing the risk of obesity, invasive cancer, metabolic disease and heart disease, sleep disorders such as obstructive sleep apnea, and increasing the risk of adverse mental health consequences as well, including symptoms of depression, anxiety, attention deficit hyperactivity disorder, and post-traumatic stress disorder, and impairing immune functioning.

D.    *Sleep surface and bedding*. Recurrent exposure to a sleep surface and bedding that induces pain and thereby interferes with the ability to sustain sleep can cause sleep interruption, sleep fragmentation, and sleep deficiency, which can adversely affects health, increasing inflammation and increasing the risk of obesity, invasive cancer, metabolic disease and heart disease, sleep disorders such as obstructive sleep apnea, and increasing the risk of adverse mental health consequences as well, including symptoms of depression, anxiety, attention deficit hyperactivity disorder, and post-traumatic stress disorder, and impairing immune functioning.

E.    *Meal timing and nutritional content*. It is my opinion, within a reasonable degree of scientific and medical certainty, that providing inmates their breakfast meal in the middle of the biological night at ~3:30 am to ~4:30 am each day not only causes sleep interruption, sleep fragmentation and sleep deficiency, especially for those who are unable to go back to sleep after this deliberate environmental disruption, but many of those inmates who actually eat breakfast at the time that it is served will experience significantly elevated blood glucose concentrations (hyperglycemia) compared to that which would occur eating the same meal that was not misaligned. That is especially true given the high sugar content reported by multiple inmates in the breakfast cakes that they are served each morning. Serving of breakfast at that time increases the risk of obesity, impaired glucose tolerance, cardiometabolic disease, and ultimately diabetes due to misalignment of circadian phase at the time of the high-glucose meal service provided to inmates in San Francisco County Jail #3. Such recurrent exposure to meals rich in glucose in the middle of the biological night will adversely affect the health of many inmates, especially those with a common genetic background that is associated with a gain-of-function polymorphism of the melatonin receptor gene, increasing the risk of obesity, metabolic disease and heart disease, and sleep disorders such as obstructive sleep apnea, with all of their attendant adverse health consequences, such as increased risk of invasive cancer, metabolic disease and heart disease,

25

and increased risk of adverse mental health consequences, including symptoms of depression, anxiety, attention deficit hyperactivity disorder, and post-traumatic stress disorder, and impairing immune functioning.

F.    *Genetic polymorphisms*. Inmates with certain common genetic backgrounds, for example, gain-of-function polymorphism of the melatonin receptor gene, or polymorphisms in the metabolism of caffeine, or the chronotype genetic variant in the PER2 gene that is associated with a longer intrinsic circadian period and a later chronotype (e.g., evening type trait) in humans, will be at increased risk of suffering the adverse consequences associated with the environmental and biological factors that adversely affect inmates in the San Francisco County Jail.

G.    *Underlying medical condition and chronotype*

a.    *Sleep disorders.* As noted in my September 2, 2022 Expert Report, inmates with certain common sleep disorders, for example, obstructive sleep apnea, or insomnia disorder, will be at increased risk of suffering the adverse consequences associated with the environmental and biological factors that adversely affect inmates in the San Francisco County Jail.

As indicated above, administration of the brief, 8-item Sleep Condition Indicator questionnaire to inmates during August and September 2022 revealed that all 23 of the inmate respondents (100%) screened positive for clinically significant insomnia symptoms based on the established threshold of a score below 16 out of 50 on the Sleep Condition Indicator [Espie *et al.*, 2014], which is a psychometrically validated clinical screening tool for assessing insomnia symptoms using criteria from the most widely accepted nomenclature used by clinicians and researchers for the classification of mental disorders, the Diagnostic and Statistical Manual of Mental Disorders (DSM), 5th ed. [American Psychiatric Association, 2013]. Taken together these data indicate that the prevalence of insomnia symptoms among the inmates of the San Francisco County Jails is much higher than recognized by the CCSF jail medical staff. Moreover, that 100% of the inmates interviewed screened positive for symptoms of clinically significant insomnia in the past month is in far higher than the prevalence of insomnia in the general population, which is usually about 1 in 5 adults, and is much higher than a published report on insomnia symptoms in another prison population.

As noted above, information about the sleep environment collected from the 16-item Prison Environmental Sleep Questionnaire (PESQ-16) administered to inmates in the San Francisco County jails during August and September 2022 revealed that of 24 surveyed inmates, the most common factor that disturbed sleep quite a bit or extremely was the comfortability of mattresses (22 inmates [92%]). Too much light in cells was reported as disturbing sleep by 19 (79%) inmates. 67% reported that noise from the prison staff disturbed their sleep quite a bit or extremely. This scale was developed to assess the impact of the prison environment on sleep (i.e., to capture elements of the prison environment likely to disturb sleep) and thus to identify environmental factors that contribute to insomnia among incarcerated persons. High scores indicate more common and significant disruption of sleep attributed to the assessed factors. The overall mean PESQ score among inmates in the San Francisco County jails was 42.2 out of 64

26

(standard deviation = 13.0), with a range of 17 to 61. For comparison, the mean score in the initial validation study that established the instrument was 22.3 (standard deviation = 11.5) for inmates with insomnia symptoms and 11.6 (standard deviation = 9.1) for inmates without insomnia symptoms [Dewa *et al.*, 2017].

These data reveal that the Conditions of Confinement at the San Francisco County Jail secondary to the sleep environment induce insomnia, which has been undiagnosed and untreated by the medical staff of the San Francisco County Jail despite the ready availability of brief, psychometrically validated screening instruments, and that this chronic insomnia, which is associated with excessive daytime sleepiness in many of the inmates, in turn greatly increase the risk of adverse mental health and physical health consequences. For example, I noted in my September 2, 2022 Expert Report that insomnia in non-depressed adults is a risk factor for depression [Nutt *et al.*, 2008]. As Nutt and colleagues wrote in the text of their 2008 review article:

"The National Institute of Mental Health Epidemiologic Catchment Area study 20 years ago interviewed 7954 adults on two occasions a year apart, and this study first highlighted the strong association between sleep disturbance and subsequent depression. They found that 14% of those who had insomnia at the first interview had developed new major depression a year later [Ford and Kamerow, 1989].

This data has been augmented by several more recent reports of increased risk. Breslau *et al* [Breslau *et al.*, 1996], in a survey of 1200 young adults in Michigan, found that the odds ratio of new depression in was 4 times increased in those subjects who had insomnia 3 years earlier, and in a questionnaire survey of adults over 18 in the UK there was a 3-fold increased risk of new depression if subjects had reported one sleep problem occurring 'on most nights' a year earlier [Morphy *et al.*, 2007].

Doctors in a prospective study who had complained of insomnia during medical school in the 1950s and 1960s were twice as likely to have developed depression at follow-up in 1990s [Chang *et al.*, 1997].

It is apparent that sleep problems often appear before other depression symptoms [Ohayon and Roth, 2003], and that subjective sleep quality worsens before onset of an episode in recurrent depression [Perlis *et al.*, 1997]."

This is consistent with the conclusion of an earlier review article published by Riemann and Voderholzer, who in 2003 reported that:
• "*Results*: Eight relevant epidemiological studies were identified. Almost unambigously insomnia at baseline significantly predicted an increased depression risk at follow-up 1–3 years later."
• Insomnia was predictive for the development of depression in the succeeding years. [Riemann and Voderholzer, 2003]

The conclusions reached by Riemann and colleagues in their 2003 review and by Nutt and colleagues in their 2008 review have subsequently been substantiated by Li and

colleagues in a 2016 meta-analysis of 34 published studies, in which Li and colleagues reported the following:

- Thirty-four cohort studies involving 172,077 participants were included in this meta-analysis
- Statistical analysis revealed a positive relationship between insomnia and depression, the pooled risk ratio [RR] was 2.27 (95 % CI: 1.89–2.71), which translates into insomnia being associated with an approximately 120% increase in the risk of depression.
- The Egger's test identified evidence of substantial publication bias (P <0.05), but correction for this bias using trim-and-fill method did not alter the combined risk estimates.

Li and colleagues concluded as follows: "This meta-analysis indicates that insomnia is significantly associated with an increased risk of depression, which has implications for the prevention of depression in non-depressed individuals with insomnia symptoms." [Li *et al.*, 2016]. As noted in the Czeisler Report, it is thus my opinion, within a reasonable degree of scientific and medical certainty, that this environmentally and behaviorally induced insomnia, caused by the Conditions of Confinement to which the inmates of the San Francisco County Jails are exposed, in and of itself, increases the risk of new onset, recurrence of or exacerbation of depression and anxiety disorders [Institute of Medicine, 2006; Franzen *et al.*, 2008].

b.  *Chronotype.* Inmates who were evening types had a higher prevalence of screening positive for adverse mental health symptoms than those who were morning types. Since late chronotypes may have suffered from greater sleep deficiency on this lighting and sleep schedule, with the wake-maintenance zone interfering with their ability to fall asleep at 9:30 pm, and experience greater circadian misalignment associated with the timing of the 3:30 am to 4:30 am breakfast meals, evening chronotypes will probably suffer greater adverse physical health consequences of the environmental and scheduling conditions in the San Francisco County Jail.

c.  *Metabolic disorders*. Inmates with certain common metabolic disorders, for example, type 1 or type 2 diabetes, or obesity, will be at increased risk of suffering the adverse consequences associated with the environmental and biological factors that adversely affect inmates in the San Francisco County Jail.

d.   *Cardiovascular disorders*. Inmates with certain common cardiovascular disorders, for example, hypertension or coronary artery disease, will be at increased risk of suffering the adverse consequences associated with the environmental and biological factors that adversely affect inmates in the San Francisco County Jail.

e.  *Immune functioning*. Inmates exposed to infectious agents such as COVID-19 or monkeypox, for example, will likely experience an impaired immune response, both o the infections agents or vaccines designed to protect against the conditions, due to sleep fragmentation, sleep deficiency and circadian disruption associated with the

environmental and biological factors that adversely affect the sleep and circadian rhythms of inmates in the San Francisco County Jail.

f.   *Gastrointestinal illness*. Inmates with certain common gastrointestinal disorders, for example, ulcerative colitis or Crohn's Disease, will be at increased risk of suffering the adverse health consequences and exacerbations of their conditions associated with the Conditions of Confinement of San Francisco County Jail #3, which induce total deprivation of skin sunlight exposure, recurrent circadian disruption, circadian misalignment, sleep fragmentation, sleep interruption and sleep deficiency.

g.   *Psychiatric disorders.* Inmates with certain common psychiatric disorders, for example, depression, anxiety disorder, attention deficit hyperactivity disorder, and post-traumatic stress disorder, will be at increased risk of suffering the adverse health consequences and exacerbations of their conditions associated with the environmental and biological factors that adversely affect inmates in the San Francisco County Jail, inducing recurrent circadian disruption, circadian misalignment, sleep fragmentation, sleep interruption and sleep deficiency.

h.   *Neurologic disorders*. Inmates with certain common neurologic disorders, for example, migraine headache, or epilepsy, will be at increased risk of suffering the adverse health consequences and exacerbations of their conditions associated with the environmental and biological factors that adversely affect inmates in the San Francisco County Jail, inducing recurrent circadian disruption, circadian misalignment, sleep fragmentation, sleep interruption and sleep deficiency.

i.    *Cancer*. Inmates with certain common types of cancer, for example, prostate cancer or liver cancer, will be at increased risk of suffering more invasive and severe forms of such cancers due to the Conditions of Confinement of San Francisco County Jail #3, which include total deprivation of sunlight on the skin, recurrent circadian disruption, circadian misalignment, sleep fragmentation, sleep interruption and sleep deficiency.

H.   *Age*. The impact of acute and chronic sleep deficiency induced by the environmental conditions at the San Francisco County Jail will have a greater adverse impact on the neurobehavioral performance of young as compared to older inmates, whereas the impact on cancer risk and diabetes may be greater in older as compared to young inmates.

I.   *Sex*. The impact of acute and chronic sleep deficiency and recurrent circadian disruption induced by the environmental conditions at the San Francisco County Jail will have a greater increase in the risk of certain diseases in men (e.g., prostate cancer) than it will have in women, whereas for other diseases (e.g., breast cancer), the increased risk would be greater in women than in men.

J.   *Use of medications*. The impact of acute and chronic sleep deficiency and recurrent circadian disruption induced by the Conditions of Confinement in San Francisco County Jail #3 will have a greater increase in the risk of adverse health outcomes in inmates taking certain

medications, such as agents to treat diabetes or depression, than it will to inmates who are not taking such medications.

I contemplate utilization of charts and graphs drawn from the world scientific and medical literature and/or created specifically with respect to the present matter to illustrate the influence of these factors on human brain function, both in general terms and in relation to the present matter. I reserve the right to amend or modify my conclusions as more material becomes available.

**Supplementary Opinions**

1. As noted in the September 2, 2022 Czeisler Expert Report, my opinion, within a reasonable degree of scientific and medical certainty, is that the Conditions of Confinement in the San Francisco County jails induce chronic sleep deficiency in a high proportion of inmates of the San Francisco County Jails through exposure to artificial light at night, through recurrent circadian disruption caused by exposure to artificial light at night, through intermittent and regularly recurring noise and recurrent disturbances, such as the serving of breakfast nightly between 3:30 and 4:30 am (at least 2 hours before full lights were turned on in the jail each morning), and through middle of the night health and wellness checks. These environmentally and behaviorally induced disturbances, in my opinion within a reasonable degree of scientific and medical certainty, have caused and will cause sleep disturbances and sleep deficiency, the effects of which can persist long after the occurrence of the environmental disturbances among a high proportion of inmates of the San Francisco County Jails. As noted in the September 2, 2022 Czeisler Expert Report, it is thus my opinion, within a reasonable degree of scientific and medical certainty, that this environmentally and behaviorally induced chronic sleep deficiency and sleep fragmentation caused by the Conditions of Confinement to which the inmates of the San Francisco County Jails are exposed, in and of themselves, and together with the chronic deprivation of the inmates' exposure to sunlight, increase the risk of new onset, recurrence of or exacerbation of depression and anxiety disorders [Institute of Medicine, 2006; Franzen, 2008; Alfredsson *et al.*, 2020; Benedito-Silva *et al.*, 2020; Cabrera SE *et al.*, 2016; Cherrie *et al.*, 2021; Fleury *et al.*, 2016; Gorman *et al.*, 2020; Grant *et al.*, 2022; Halliday *et al.*, 2014; Hart *et al.*, 2011; Hazell *et al.*, 2022; Hoel *et al.*, 2016; Jaime *et al.*, 2017; Kapil *et al.*, 2020; Karapiperis *et al.*, 2021; Kaufman *et al.*, 2021; Li *et al.*, 2016; Lindqvist *et al.*, 2014; Lindqvist *et al.*, 2021; Liu *et al.*, 2014; Mackay *et al.*, 2019; Miller *et al.*, 2021; Moozhipurath *et al.*, 2021; Opländer *et al.*, 2009; Ostkamp *et al.*, 2021; Suschek *et al.*, 2022; Vieth *et al.*, 2022; Weller *et al.*, 2020; Yoon *et al.*, 2019].

2. In my opinion, within a reasonable degree of scientific and medical certainty, is that the Conditions of Confinement in the San Francisco County jails that include chronic deprivation of skin exposure to natural outdoor light induce as well as recurrent sleep interruption, sleep fragmentation, and sleep deficiency can adversely affect physical health, increasing inflammation and increasing the risk of obesity, invasive cancer, metabolic disease and heart disease, sleep disorders such as obstructive sleep apnea, and impairing immune functioning, inducing excessive daytime sleepiness and impairing the neurobehavioral performance of inmates, and can adversely affect mental health, increasing their risk of experiencing symptoms of depression, anxiety, attention deficit hyperactivity disorder, and post-traumatic stress disorder [Institute of Medicine, 2006; Alfredsson *et al.*, 2020; Benedito-Silva *et al.*, 2020; Cabrera SE *et al.*, 2016; Cherrie *et al.*, 2021; Fleury *et al.*, 2016; Gorman *et al.*, 2020; Grant *et al.*, 2022; Halliday *et al.*, 2014; Hart *et*

30

*al.*, 2011; Hazell *et al.*, 2022; Hoel *et al.*, 2016; Jaime *et al.*, 2017; Kapil *et al.*, 2020; Karapiperis *et al.*, 2021; Kaufman *et al.*, 2021; Li *et al.*, 2016; Lindqvist *et al.*, 2014; Lindqvist *et al.*, 2021; Liu *et al.*, 2014; Mackay *et al.*, 2019; Miller *et al.*, 2021; Moozhipurath *et al.*, 2021; Opländer *et al.*, 2009; Ostkamp *et al.*, 2021; Suschek *et al.*, 2022; Vieth *et al.*, 2022; Weller *et al.*, 2020; Yoon *et al.*, 2019].

3.  Based on my review of the materials provided to me in this matter and my education, training, background and experience, it is my opinion within a reasonable degree of scientific and medical certainty, that the Conditions of Confinement at San Francisco County Jail #3, including the environmental conditions and schedules to which inmates in the San Francisco County Jail are exposed, induces recurrent circadian disruption, misalignment of circadian phase with respect to meal timing in the inmates housed in the facility, and that these in turn increase the inmates' risk of metabolic disorders and diabetes.

4.  Based on my review of the materials provided to me in this matter and my education, training, background and experience, it is my opinion within a reasonable degree of scientific and medical certainty, that the chronic deprivation of the inmates' exposure to sunlight and that sleep interruptions, sleep fragmentation, sleep deficiency, circadian misalignment and recurrent circadian disruption induced by the Conditions of Confinement at San Francisco County Jail #3, including the environmental conditions and schedules to which inmates in the San Francisco County Jail are exposed, increases or exacerbates the inmates' risk of obesity and many diseases, including metabolic syndrome and diabetes, cardiovascular disease, including hypertension, gastrointestinal illnesses, osteoporosis, impaired immune functioning, sleep disorders such as obstructive sleep apnea, and multiple forms of cancer, and increases or exacerbates the inmates' risk of adverse mental health consequences, including depression, anxiety disorder, attention deficit hyperactivity disorder, and post-traumatic stress disorder, while inducing excessive daytime sleepiness and impairing the neurobehavioral performance of inmates.

5.  Based on my review of the materials provided to me in this matter and my education, training, background and experience, it is my opinion within a reasonable degree of scientific and medical certainty, that the chronic deprivation of the inmates' exposure to sunlight and that the sleep interruptions, sleep fragmentation, sleep deficiency, recurring circadian misalignment of meal timing, and recurrent circadian disruption induced by the environmental conditions and schedules to which inmates in the San Francisco County Jail are exposed due to the Conditions of Confinement at San Francisco County Jail #3 significantly increases their risk of their suffering from a chronic physical illness such as heart disease, diabetes, osteoporosis, gastrointestinal illnesses, cancer, or obstructive sleep apnea, or a chronic mental health condition, such as depression or anxiety disorder, the disabling effects of which are likely to persist for the rest of their lives, long after they are released from the San Francisco County Jail.

6.  Based on the findings summarized above, and my review of the materials provided to me in this matter, as well as my education, training, background, and experience, it is my opinion to a reasonable degree of medical and scientific certainty, that the Conditions of Confinement at San Francisco County Jail #3 are causing the inmates' daytime functioning to be impaired, adversely affecting judgment, risk-taking, risk of injury, and their ability to perceive and assess objects in their visual fields to be impaired by: (1) sleep-related cognitive slowing; (2) sleep-related

impaired reaction time; (3) increased sleep-related distraction; (4) a sleep-related episodes of automatic behavior; (5) excessive sleep inertia; (6) sleep-related attentional failures; (7) micro-sleep episodes; (8) sleep-related impairment of judgment; and (9) sleep-related impairment of other mental faculties.  These impairments due to the Conditions of Confinement at San Francisco County Jail #3 will severely degrade many inmates' memory and perception and situational awareness, degrade their ability to participate in their legal defense, and increase their risk of violating institutional policies regarding maintaining appropriate conduct while in jail.

7.  Based on my review of the materials provided to me in this matter and my education, training, background and experience, it is my opinion within a reasonable degree of scientific and medical certainty that the Conditions of Confinement at San Francisco County Jail #3, including the policies of the San Francisco County Sheriff, including the failure of the leadership of the San Francisco County Sheriff to implement a comprehensive program to address the sleep deficiency and recurrent circadian disruption to which inmates in the San Francisco County Jail are exposed—even after the testimony of Dr. Jamie Zeitzer in this matter in 2019, which detailed the serious adverse health and safety consequences of this environment and these scheduling policies on the inmates under the care of the San Francisco County Jail—is irresponsible and demonstrates a cultural indifference to the adverse health consequences of these conditions, reflecting a willful indifference to the serious health hazards associated with these unnecessarily dangerous conditions, and constituting gross negligence in continuing to maintain policies and practices that are so injurious to the health of the inmates.

8.  My opinions expressed herein are directly related to the question as to whether the Conditions of Confinement in CJ4 and CJ5 [San Francisco County Jail #3 (formerly known as San Francisco County Jail #5 or CJ5, which is located in San Mateo County at 1 Moreland Drive in San Bruno CA 94066 [37°37'22.1"N 122°27'34.6"W]) are, within a reasonable degree of scientific and medical certainty, causal factors in the Complaints Expressed by the Plaintiffs. As stated in the Norbert *et al*. San Francisco County Sheriff's Department, City and County of San Francisco, San Francisco Sheriff Vicki Hennessy *et al*. Complaint for Declaratory and Injunctive Relief and Damages Class Action, the **Conditions of Confinement** include:

- "the named Plaintiffs seek to represent a Plaintiff class consisting of all inmates incarcerated at San Francisco County Jail 4 ("CJ4") and San Francisco County Jail 5 ("CJ5") from 2017 to the present. All inmates are denied access to sunlight. No inmate was provided with access to outdoor recreation.

- "Prisoners in County Jail 5 are now bathed, 24/7, wholly in artificial fluorescent lighting" [emphasis added] (Norbert et al. San Francisco County Sheriff's Department, City and County of San Francisco, San Francisco Sheriff Vicki Hennessy et al. Complaint for Declaratory and Injunctive Relief and Damages Class Action, Paragraph 42).

- "At all relevant times herein, named Plaintiffs and class members herein have been injured by the regular and daily social and environmental and physical deprivations that was and continues to be caused by defendants and each of their **failure to exercise**

the ordinary care or skill in the management of the properties and facilities commonly known as CJ4 and CJ5" [emphasis added] (Norbert *et al.* San Francisco County Sheriff's Department, City and County of San Francisco, San Francisco Sheriff Vicki Hennessy *et al.* Complaint for Declaratory and Injunctive Relief and Damages Class Action, Paragraph 87).

- "At all relevant times herein, named Plaintiffs' and class members' injuries were approximately caused by Defendants and **each of their failures to exercise ordinary care or skill in the management of the properties and facilities commonly known as CJ4 and CJ5**" [emphasis added] (Norbert *et al.* San Francisco County Sheriff's Department, City and County of San Francisco, San Francisco Sheriff Vicki Hennessy *et al.* Complaint for Declaratory and Injunctive Relief and Damages Class Action, Paragraph 88).

As stated in the Norbert *et al.* San Francisco County Sheriff's Department, City and County of San Francisco, San Francisco Sheriff Vicki Hennessy *et al.* Complaint for Declaratory and Injunctive Relief and Damages Class Action, the Complaints Expressed by the Plaintiffs include:

- "these injuries include, but are not limited to, **headaches**, severe depletion of Vitamin D, **increased body pain, headaches, loss of mental acuity, depression, anxiety**, and depletion of melanin in their skin" (Norbert *et al.* San Francisco County Sheriff's Department, City and County of San Francisco, San Francisco Sheriff Vicki Hennessy *et al.* Complaint for Declaratory and Injunctive Relief and Damages Class Action, Paragraph 88).

- "Prisoners at SFCJ4 suffer from … health issues [that] include **cardiovascular disease, hypertension, negative impacts on blood sugar including adult-onset diabetes and lowered insulin sensitivity, headaches, migraines, anxiety and depression, weight increase and obesity**" (Norbert *et al.* San Francisco County Sheriff's Department, City and County of San Francisco, San Francisco Sheriff Vicki Hennessy *et al.* Complaint for Declaratory and Injunctive Relief and Damages Class Action, Paragraph 52).

- "Whereas all the prisoners [in CJ4 and CJ5] are allegedly accused by the State of making bad choices, **defendants are purposely creating an environment where plaintiffs and members of the class are deprived of the fundamental building blocks**, such as Vitamin D, **necessary for clear thinking and rational, logical decision making, and creating an environment to set plaintiffs and members of the class, to repeatedly fail** (Norbert *et al.* San Francisco County Sheriff's Department, City and County of San Francisco, San Francisco Sheriff Vicki Hennessy *et al.* Complaint for Declaratory and Injunctive Relief and Damages Class Action, Paragraph 53).

9. Based on my review of the materials provided to me in this matter and my education, training, background and experience, it is my opinion within a reasonable degree of scientific and medical

certainty, that the Conditions of Confinement at San Francisco County Jail #3 (formerly known as San Francisco County Jail #5 or CJ5, which is located in San Mateo County at 1 Moreland Drive in San Bruno CA 94066 [37°37'22.1"N 122°27'34.6"W]), including the environmental conditions and schedules that chronically deprive the inmates of exposure to sunlight and that induce sleep interruptions, sleep fragmentation, chronic sleep deficiency and excessive daytime sleepiness among the inmates housed in the San Francisco County Jail could be significantly improved by the implementation of a comprehensive sleep health and wellness program for the staff and inmates of the San Francisco County Jail. Such a program could improve productivity and decrease the risk of costly occupational injuries in the facility, and improve the health of both the staff and inmates housed in the facility. Care will need to be taken to meet the operational requirements of the jail facility, while addressing the toxic environmental and scheduling factors that are currently injuring many of the inmates. Such a program should include implementation of the following 17 elements:

    a. An education program to train Sheriff Paul Miyamoto, the executive team members who manage the San Francisco County Jail, the commanding officers, the supervisors, the deputies, the scheduling staff, and all employees who work at the San Francisco County Jail, as well as all inmates of the San Francisco County Jail, on the principles of sleep and circadian science through a combination of interactive online and in-person educational sessions;

    b. Certification testing of jail staff for comprehension of the principles of sleep and circadian science;

    c. Development and implementation of jail scheduling policies grounded on sleep and circadian science, including the scheduling of inmates who work in the facility. Jail schedule policies should cover scheduled timing of meal service (e.g., eliminating the middle-of-the-night sugary breakfast meals that are currently being served), lights out and lights on, and times for medical testing and other data gathering to minimize the occurrence of events during the nighttime hours that need not interrupt sleep (e.g., COVID-19 testing at 2 am, or waking up an inmate in the middle of the night to inquire as to whether an inmate has a court date the next morning);

    d. Development and implementation of work schedule policies for work hours of inmates who work staffing the jail (e.g., as cooks in the kitchen). These policies should include maximum number of consecutive work hours; the minimum number of off-duty hours between shifts; provision of sleeping quarters during the daytime for inmates scheduled to work all night; the maximum number of weekly work hours in any running 7-day interval; the minimum number of days off in any running 7-day interval and in any running 30-day interval; the maximum number of consecutive overnight shifts; and training of inmate work schedulers in work schedule design principles;

    e. Development and implementation of work schedule policies for work hours of supervisors and deputies staff the jail on a 24/7 basis. These policies should include maximum number of consecutive work hours; the minimum number of off-duty hours between shifts; the maximum number of weekly work hours in any running 7-day

interval; the minimum number of days off in any running 7-day interval and in any running 30-day interval; the maximum number of consecutive overnight shifts; and training of staff work schedulers in work-schedule design principles;

f.  Monitoring of effectiveness of, compliance with and enforcement of jail scheduling policies;

g.  Ambient lighting conditions for inmates that will include daily exposure of inmates' skin to sunlight and ambient lighting conditions within the jail cells that will facilitate adaptation to the jail schedule, and to the work schedule of those inmates who are working to staff the facility. Ambient lighting conditions within the jail cells should include the ability to enhance the intensity and optimize the wavelength of ambient light exposure to enhance alertness and facilitate circadian synchronization to the jail schedule;

h.  Ambient lighting conditions in the jail cells that will enable inmates to sleep at night, including reduction in light intensity and of the inmates on the top bunk and the provision of well-fitting eye masks during sleep to minimize retinal light exposure during sleep;

i.  Ambient lighting conditions in the jail that will facilitate adaptation to the jail schedule, and to the work schedule of those inmates who are working to staff the facility. Ambient lighting conditions should include the ability to enhance the intensity and optimize the wavelength of ambient light exposure to enhance alertness and facilitate circadian synchronization to the jail schedule;

j.  Development and implementation of policies to minimize noise during the inmates' scheduled sleep episode, and provision of soft foam ear plugs to all inmates to reduce environmental noise disturbance;

k.  Monitoring of the effectiveness of, compliance with and enforcement of noise reduction policies;

l.  Development and implementation of policies to ensure that the inmates are able to sleep in a thermoneutral environment;

m.  Provision of sleep surfaces that do not impede the ability of inmates to sleep;

n.  Equipping the cells with inexpensive, non-contact sensors that will enable the staff to complete wellness checks (e.g., respiration) without disturbing the sleep of inmates;

o.  Regular screening of inmates for symptoms of adverse mental health conditions using validated instruments, followed by diagnosis and treatment of inmates as appropriate;

p.  Sleep disorders screening using validated instruments of all jail staff members and inmates. Sleep disorders screening policies should include mandatory objective screening for obstructive sleep apnea in all employees and in all inmates with a body mass index greater than 30 kg/m$^2$;

q.   Sleep disorders treatment, as necessary;

r.   Sleep disorders treatment compliance monitoring.

Based on my review of the materials provided to me in this matter and my education, training, background and experience, it is my opinion within a reasonable degree of scientific and medical probability that implementation of such a comprehensive program should achieve marked reduction of sleep interruptions, sleep fragmentation, sleep deficiency, recurring circadian misalignment of meal timing, and recurrent circadian disruption currently induced by the environmental conditions and schedules to which inmates in the San Francisco County Jail are exposed, and reduction in the risk of adverse mental and physical health consequences being caused by the current Conditions of Confinement in San Francisco County Jail #3.  These policies should improve the health and safety of both the inmates and the staff of the San Francisco County Jail.

I contemplate utilization of charts and graphs drawn from the world scientific and medical literature and/or created specifically with respect to the present matter to illustrate the influence of these factors on human brain function, both in general terms and in relation to the present matter.  I reserve the right to amend or modify my conclusions and opinions as additional material becomes available.

Dated: November 1, 2022

_Charles A. Czeisler_

Charles A. Czeisler, Ph.D., M.D.

**References Cited:**

Alfredsson L, Armstrong BK, Butterfield DA, Chowdhury R, de Gruijl FR, Feelisch M, Garland CF, Hart PH, Hoel DG, Jacobsen R, Lindqvist PG, Llewellyn DJ, Tiemeier H, Weller RB, Young AR. Insufficient Sun Exposure Has Become a Real Public Health Problem. *Int J Environ Res Public Health*. 2020 Jul 13;17(14):5014. doi: 10.3390/ijerph17145014. PMID: 32668607; PMCID: PMC7400257.

American Psychiatric Association. Diagnostic and Statistical Manual of Mental Disorders (5th ed.; DSM–5), 2013. https://doi.org/10.1176/appi.books.9780890425596

Text citation: (American Psychiatric Association, 2013)

Beck AT, Epstein N, Brown G, Steer RA. An inventory for measuring clinical anxiety: psychometric properties. *J Consult Clin Psychol*. 1988 Dec;56(6):893-7. doi: 10.1037//0022-006x.56.6.893. PMID: 3204199.

Beck AT, Ward CH, Mendelson M, Mock J, Erbaugh J. An inventory for measuring depression. *Arch Gen Psychiatry*. 1961 Jun;4:561-71. doi: 10.1001/archpsyc.1961.01710120031004. PMID: 13688369.

Benedito-Silva AA, Evans S, Viana Mendes J, Castro J, Gonçalves BDSB, Ruiz FS, Beijamini F, Evangelista FS, Vallada H, Krieger JE, von Schantz M, Pereira AC, Pedrazzoli M. Association between light exposure and metabolic syndrome in a rural Brazilian town. *PLoS One*. 2020 Sep 18;15(9):e0238772. doi: 10.1371/journal.pone.0238772. PMID: 32946454; PMCID: PMC7500684.

Blevins CA, Weathers FW, Davis MT, Witte TK, Domino JL. The Posttraumatic Stress Disorder Checklist for DSM-5 (PCL-5): Development and Initial Psychometric Evaluation. *J Trauma Stress*. 2015 Dec;28(6):489-98. doi: 10.1002/jts.22059. Epub 2015 Nov 25. PMID: 26606250.

Breslau N, Roth T, Rosenthal L, Andreski P. Sleep disturbance and psychiatric disorders: a longitudinal epidemiological study of young adults. Biol Psychiatry. 1996 Mar 15;39(6):411-8. doi: 10.1016/0006-3223(95)00188-3. PMID: 8679786

Cabrera SE, Mindell JS, Toledo M, Alvo M, Ferro CJ. Associations of Blood Pressure With Geographical Latitude, Solar Radiation, and Ambient Temperature: Results From the Chilean Health Survey, 2009-2010. *Am J Epidemiol*. 2016 Jun 1;183(11):1071-3. doi: 10.1093/aje/kww037. Epub 2016 May 5. PMID: 27188937.

Chang PP, Ford DE, Mead LA, Cooper-Patrick L, Klag MJ. Insomnia in young men and subsequent depression. The Johns Hopkins Precursors Study. *Am J Epidemiol*. 1997 Jul 15;146(2):105-14. doi: 10.1093/oxfordjournals.aje.a009241. PMID: 9230772

Cherrie M, Clemens T, Colandrea C, Feng Z, Webb DJ, Weller RB, Dibben C. Ultraviolet A radiation and COVID-19 deaths in the USA with replication studies in England and Italy. *Br J Dermatol*. 2021 Aug;185(2):363-370. doi: 10.1111/bjd.20093. Epub 2021 May 31. PMID: 33834487; PMCID: PMC8251104.

Czeisler CA: The Gordon Wilson Lecture: Work hours, sleep and patient safety in residency training. *Trans Am Clin Climatol Assoc* 2006, 117:159-189.

Czeisler CA: Medical and genetic differences in the adverse impact of sleep loss on performance: ethical considerations for the medical profession. *Trans Am Clin Climatol Assoc* 2009, 120:249-285.

Czeisler MÉ, Board A, Thierry JM, Czeisler CA, Rajaratnam SMW, Howard ME, Clarke KEN. Mental Health and Substance Use Among Adults with Disabilities During the COVID-19 Pandemic - United States, February-March 2021. MMWR Morb Mortal Wkly Rep. 2021 Aug 27;70(34):1142-1149. doi: 10.15585/mmwr.mm7034a3. PMID: 34437518; PMCID: PMC8389385

Czeisler MÉ, Capodilupo ER, Weaver MD, Czeisler CA, Howard ME, Rajaratnam SMW. Prior sleep-wake behaviors are associated with mental health outcomes during the COVID-19 pandemic among adult users of a wearable device in the United States. Sleep Health. 2022 Jun;8(3):311-321. doi: 10.1016/j.sleh.2022.03.001. Epub 2022 Apr 20. PMID: 35459638; PMCID: PMC9018118

Czeisler MÉ, Drane A, Winnay SS, Capodilupo ER, Czeisler CA, Rajaratnam SM, Howard ME. Mental health, substance use, and suicidal ideation among unpaid caregivers of adults in the United States during the COVID-19 pandemic: Relationships to age, race/ethnicity, employment, and caregiver intensity. J Affect Disord. 2021 Dec 1;295:1259-1268. doi: 10.1016/j.jad.2021.08.130. Epub 2021 Sep 3. PMID: 34706440; PMCID: PMC8413485

Czeisler MÉ, Howard ME, Robbins R, Barger LK, Facer-Childs ER, Rajaratnam SMW, Czeisler CA. Early public adherence with and support for stay-at-home COVID-19 mitigation strategies despite adverse life impact: a transnational cross-sectional survey study in the United States and Australia. BMC Public Health. 2021 Mar 15;21(1):503. doi: 10.1186/s12889-021-10410-x. PMID: 33722226; PMCID: PMC7957462

Czeisler MÉ, Lane RI, Wiley JF, Czeisler CA, Howard ME, Rajaratnam SMW. Follow-up Survey of US Adult Reports of Mental Health, Substance Use, and Suicidal Ideation During the COVID-19 Pandemic, September 2020. JAMA Netw Open. 2021 Feb 1;4(2):e2037665. doi: 10.1001/jamanetworkopen.2020.37665. PMID: 33606030; PMCID: PMC7896196

Czeisler MÉ, Lane RI, Petrosky E, Wiley JF, Christensen A, Njai R, Weaver MD, Robbins R, Facer-Childs ER, Barger LK, Czeisler CA, Howard ME, Rajaratnam SMW. Mental Health, Substance Use, and Suicidal Ideation During the COVID-19 Pandemic - United States, June 24-30, 2020. MMWR Morb Mortal Wkly Rep. 2020 Aug 14;69(32):1049-1057. doi: 10.15585/mmwr.mm6932a1. PMID: 32790653; PMCID: PMC7440121

Czeisler MÉ, Rohan EA, Melillo S, Matjasko JL, DePadilla L, Patel CG, Weaver MD, Drane A, Winnay SS, Capodilupo ER, Robbins R, Wiley JF, Facer-Childs ER, Barger LK, Czeisler CA, Howard ME, Rajaratnam SMW. Mental Health Among Parents of Children Aged <18 Years and Unpaid Caregivers of Adults During the COVID-19 Pandemic - United States, December 2020 and February-March 2021. MMWR Morb Mortal Wkly Rep. 2021 Jun 18;70(24):879-887. doi: 10.15585/mmwr.mm7024a3. PMID: 34138835; PMCID: PMC8220951

Czeisler MÉ, Wiley JF, Czeisler CA, Rajaratnam SMW, Howard ME. Uncovering survivorship bias in longitudinal mental health surveys during the COVID-19 pandemic. Epidemiol Psychiatr Sci. 2021 May 26;30:e45. doi: 10.1017/S204579602100038X. PMID: 34036933; PMCID: PMC8207539

Czeisler MÉ, Wiley JF, Facer-Childs ER, Robbins R, Weaver MD, Barger LK, Czeisler CA, Howard ME, Rajaratnam SMW. Mental health, substance use, and suicidal ideation during a prolonged COVID-19-related lockdown in a region with low SARS-CoV-2 prevalence. J Psychiatr Res. 2021 Aug;140:533-544. doi: 10.1016/j.jpsychires.2021.05.080. Epub 2021 Jun 4. PMID: 34174556; PMCID: PMC8177437

Dewa LH, Hassan L, Shaw JJ, Senior J. Trouble sleeping inside: a cross-sectional study of the prevalence and associated risk factors of insomnia in adult prison populations in England. *Sleep Med*. 2017 Apr;32:129-136. doi: 10.1016/j.sleep.2016.12.018. Epub 2017 Jan 16. PMID: 28366324; PMCID: PMC5390769.

Duffy JF, Zitting KM, Czeisler CA: The Case for Addressing Operator Fatigue. *Rev Hum Factors Ergon* 2015, 10(1):29-78.

Espie CA, Kyle SD, Hames P, Gardani M, Fleming L, Cape J. The Sleep Condition Indicator: a clinical screening tool to evaluate insomnia disorder. *BMJ Open*. 2014 Mar 18;4(3):e004183. doi: 10.1136/bmjopen-2013-004183. PMID: 24643168; PMCID: PMC3964344.

Fleury N, Geldenhuys S, Gorman S. Sun Exposure and Its Effects on Human Health: Mechanisms through Which Sun Exposure Could Reduce the Risk of Developing Obesity and Cardiometabolic Dysfunction. *Int J Environ Res Public Health*. 2016 Oct 11;13(10):999. doi: 10.3390/ijerph13100999. PMID: 27727191; PMCID: PMC5086738.

Ford DE, Kamerow DB. Epidemiologic study of sleep disturbances and psychiatric disorders. An opportunity for prevention? *JAMA*. 1989 Sep 15;262(11):1479-84. doi: 10.1001/jama.262.11.1479. PMID: 2769898

Franzen PL, Buysse DJ. Sleep disturbances and depression: risk relationships for subsequent depression and therapeutic implications. *Dialogues Clin Neurosci*. 2008;10(4):473-81. Doi: 10.31887/DCNS.2008.10.4/plfranzen. PMID: 19170404; PMCID: PMC3108260

Gorman S, Weller RB. Investigating the Potential for Ultraviolet Light to Modulate Morbidity and Mortality From COVID-19: A Narrative Review and Update. *Front Cardiovasc Med*. 2020 Dec 23;7:616527. doi: 10.3389/fcvm.2020.616527. PMID: 33426009; PMCID: PMC7786057.

Grant WB, Boucher BJ. An Exploration of How Solar Radiation Affects the Seasonal Variation of Human Mortality Rates and the Seasonal Variation in Some Other Common Disorders. *Nutrients*. 2022 Jun 17;14(12):2519. doi: 10.3390/nu14122519. PMID: 35745248; PMCID: PMC9228654.

Halliday GM, Byrne SN. An unexpected role: UVA-induced release of nitric oxide from skin may have unexpected health benefits. *J Invest Dermatol*. 2014 Jul;134(7):1791-1794. doi: 10.1038/jid.2014.33. PMID: 24924758.

Hart PH, Gorman S, Finlay-Jones JJ. Modulation of the immune system by UV radiation: more than just the effects of vitamin D? *Nat Rev Immunol*. 2011 Aug 19;11(9):584-96. doi: 10.1038/nri3045. PMID: 21852793.

Hazell G, Khazova M, Cohen H, Felton S, Raj K. Post-exposure persistence of nitric oxide upregulation in skin cells irradiated by UV-A. *Sci Rep*. 2022 Jun 8;12(1):9465. doi: 10.1038/s41598-022-13399-4. PMID: 35676302; PMCID: PMC9177615.

Hoel DG, Berwick M, de Gruijl FR, Holick MF. The risks and benefits of sun exposure 2016. *Dermatoendocrinol*. 2016 Oct 19;8(1):e1248325. doi: 10.1080/19381980.2016.1248325. PMID: 27942349; PMCID: PMC5129901.

Horne JA, Östberg O. A self-assessment questionnaire to determine morningness-eveningness in human circadian rhythms. *Int J Chronobiol*. 1976;4(2):97-110. PMID: 1027738.

Institute of Medicine: Sleep Disorders and Sleep Deprivation: An Unmet Public Health Problem. Washington, D.C.: Institute of Medicine of the National Academies; The National Academies Press; 2006

Jaime F, Riutort MC, Alvarez-Lobos M, Hoyos-Bachiloglu R, Camargo CA Jr, Borzutzky A. Solar radiation is inversely associated with inflammatory bowel disease admissions. *Scand J Gastroenterol*. 2017 Jun-Jul;52(6-7):730-737. doi: 10.1080/00365521.2017.1307444. Epub 2017 Mar 31. PMID: 28362210.

Johns MW. Reliability and factor analysis of the Epworth Sleepiness Scale. *Sleep*. 1992 Aug;15(4):376-81. doi: 10.1093/sleep/15.4.376. PMID: 1519015.

Kapil V, Gupta AK. Solar UV Radiation: A Potential Modifiable Risk Factor for Hypertension. *J Am Heart Assoc*. 2020 Mar 3;9(5):e015627. doi: 10.1161/JAHA.120.015627. Epub 2020 Feb 28. PMID: 32106745; PMCID: PMC7335549.

Karapiperis C, Kouklis P, Papastratos S, Chasapi A, Danchin A, Angelis L, Ouzounis CA. A Strong Seasonality Pattern for Covid-19 Incidence Rates Modulated by UV Radiation Levels. *Viruses*. 2021 Mar 29;13(4):574. doi: 10.3390/v13040574. PMID: 33805449; PMCID: PMC8067063.

Kaufman MJ, Fitzmaurice GM. Temporal patterns of suicide and circulatory system disease-related mortality are inversely correlated in several countries. BMC Psychiatry. 2021 Mar 16;21(1):153. doi: 10.1186/s12888-021-03159-5. PMID: 33726707; PMCID: PMC7962271.

Kessler RC, Andrews G, Colpe LJ, Hiripi E, Mroczek DK, Normand SL, Walters EE, Zaslavsky AM. Short screening scales to monitor population prevalences and trends in non-specific psychological distress. *Psychol Med*. 2002 Aug;32(6):959-76. doi: 10.1017/s0033291702006074. PMID: 12214795.

Li L, Wu C, Gan Y, Qu X, Lu Z. Insomnia and the risk of depression: a meta-analysis of prospective cohort studies. *BMC Psychiatry*. 2016 Nov 5;16(1):375. doi: 10.1186/s12888-016-1075-3. PMID: 27816065; PMCID: PMC5097837

Lindqvist PG, Epstein E, Landin-Olsson M, Ingvar C, Nielsen K, Stenbeck M, Olsson H. Avoidance of sun exposure is a risk factor for all-cause mortality: results from the Melanoma in Southern Sweden cohort. *J Intern Med*. 2014 Jul;276(1):77-86. doi: 10.1111/joim.12251. Epub 2014 Apr 23. PMID: 24697969.

Lindqvist PG, Landin-Olsson M, Olsson H. Low sun exposure habits is associated with a dose-dependent increased risk of hypertension: a report from the large MISS cohort. *Photochem Photobiol Sci*. 2021 Feb;20(2):285-292. doi: 10.1007/s43630-021-00017-x. Epub 2021 Feb 18. PMID: 33721253.

Liu D, Fernandez BO, Hamilton A, Lang NN, Gallagher JMC, Newby DE, Feelisch M, Weller RB. UVA irradiation of human skin vasodilates arterial vasculature and lowers blood pressure independently of nitric oxide synthase. *J Invest Dermatol*. 2014 Jul;134(7):1839-1846. doi: 10.1038/jid.2014.27. Epub 2014 Jan 20. PMID: 24445737.

Löwe B, Decker O, Müller S, Brähler E, Schellberg D, Herzog W, Herzberg PY. Validation and standardization of the Generalized Anxiety Disorder Screener (GAD-7) in the general population. *Med Care*. 2008 Mar;46(3):266-74. doi: 10.1097/MLR.0b013e318160d093. PMID: 18388841.

Löwe B, Kroenke K, Herzog W, Gräfe K. Measuring depression outcome with a brief self-report instrument: sensitivity to change of the Patient Health Questionnaire (PHQ-9). *J Affect Disord*. 2004 Jul;81(1):61-6. doi: 10.1016/S0165-0327(03)00198-8. PMID: 15183601.

Mackay DF, Clemens TL, Hastie CE, Cherrie MPC, Dibben C, Pell JP. UVA and Seasonal Patterning of 56 370 Myocardial Infarctions Across Scotland, 2000-2011. *J Am Heart Assoc*. 2019 Dec 3;8(23):e012551. doi: 10.1161/JAHA.119.012551. Epub 2019 Nov 21. PMID: 31747863; PMCID: PMC6912961.

Miller KM, Hart PH, Lucas RM, Davis EA, de Klerk NH. Higher ultraviolet radiation during early life is associated with lower risk of childhood type 1 diabetes among boys. *Sci Rep*. 2021 Sep 20;11(1):18597. doi: 10.1038/s41598-021-97469-z. PMID: 34545118; PMCID: PMC8452739.

Moozhipurath RK, Kraft L. Association of lockdowns with the protective role of ultraviolet-B (UVB) radiation in reducing COVID-19 deaths. Sci Rep. 2021 Nov 24;11(1):22851. doi: 10.1038/s41598-021-01908-w. PMID: 34819536; PMCID: PMC8613284.

Morphy H, Dunn KM, Lewis M, Boardman HF, Croft PR. Epidemiology of insomnia: a longitudinal study in a UK population. *Sleep*. 2007 Mar;30(3):274-80. PMID: 17425223

Netzer NC, Stoohs RA, Netzer CM, Clark K, Strohl KP. Using the Berlin Questionnaire to identify patients at risk for the sleep apnea syndrome. *Ann Intern Med*. 1999 Oct 5;131(7):485-91. doi: 10.7326/0003-4819-131-7-199910050-00002. PMID: 10507956.

Nutt D, Wilson S, Paterson L: Sleep disorders as core symptoms of depression. *Dialogues Clin Neurosci* 2008, 10(3):329-336.

Ohayon MM, Roth T. Place of chronic insomnia in the course of depressive and anxiety disorders. *J Psychiatr Res*. 2003 Jan-Feb;37(1):9-15. doi: 10.1016/s0022-3956(02)00052-3. PMID: 12482465

Opländer C, Volkmar CM, Paunel-Görgülü A, van Faassen EE, Heiss C, Kelm M, Halmer D, Mürtz M, Pallua N, Suschek CV. Whole body UVA irradiation lowers systemic blood pressure by release of nitric oxide from intracutaneous photolabile nitric oxide derivates. *Circ Res*. 2009 Nov 6;105(10):1031-40. doi: 10.1161/CIRCRESAHA.109.207019. Epub 2009 Sep 24. PMID: 19797169.

Ostkamp P, Salmen A, Pignolet B, Görlich D, Andlauer TFM, Schulte-Mecklenbeck A, Gonzalez-Escamilla G, Bucciarelli F, Gennero I, Breuer J, Antony G, Schneider-Hohendorf T, Mykicki N, Bayas A, Then Bergh F, Bittner S, Hartung HP, Friese MA, Linker RA, Luessi F, Lehmann-Horn K, Mühlau M, Paul F, Stangel M, Tackenberg B, Tumani H, Warnke C, Weber F, Wildemann B, Zettl UK, Ziemann U, Müller-Myhsok B, Kümpfel T, Klotz L, Meuth SG, Zipp F, Hemmer B, Hohlfeld R, Brassat D, Gold R, Gross CC, Lukas C, Groppa S, Loser K, Wiendl H, Schwab N; German Competence Network Multiple Sclerosis (KKNMS) and the BIONAT Network. Sunlight exposure exerts immunomodulatory effects to reduce multiple sclerosis severity. *Proc Natl Acad Sci U S A*. 2021 Jan 5;118(1):e2018457118. doi: 10.1073/pnas.2018457118. Erratum in: *Proc Natl Acad Sci U S A*. 2021 Jul 20;118(29): PMID: 33376202; PMCID: PMC7817192.

Perlis ML, Giles DE, Buysse DJ, Tu X, Kupfer DJ. Self-reported sleep disturbance as a prodromal symptom in recurrent depression. *J Affect Disord*. 1997 Feb;42(2-3):209-12. doi: 10.1016/s0165-0327(96)01411-5. PMID: 9105962

Riemann D, Voderholzer U. Primary insomnia: a risk factor to develop depression? *J Affect Disord*. 2003 Sep;76(1-3):255-9. doi: 10.1016/s0165-0327(02)00072-1. PMID: 12943956.

Robbins R, Quan SF, Buysse DJ, Weaver MD, Walker MP, Drake CL, Monten K, Barger LK, Rajaratnam SMW, Roth T, Czeisler CA. 2022. A Nationally Representative Survey Assessing Restorative Sleep in US Adults. *Front Sleep*. 1:935228. doi: 10.3389/frsle.2022.935228

Spitzer RL, Kroenke K, Williams JB, *et al.* A brief measure for assessing generalized anxiety disorder: the GAD-7. *Arch Intern Med*. 2006;166: 1092–1097

Suschek CV, Feibel D, von Kohout M, Opländer C. Enhancement of Nitric Oxide Bioavailability by Modulation of Cutaneous Nitric Oxide Stores. *Biomedicines*. 2022 Aug 29;10(9):2124. doi: 10.3390/biomedicines10092124. PMID: 36140225; PMCID: PMC9496039.

Vieth R. Critique of Public Health Guidance for Vitamin D and Sun Exposure in the Context of Cancer and COVID-19. *Anticancer Res*. 2022 Oct;42(10):5027-5034. doi: 10.21873/anticanres.16011. PMID: 36191997.

Weller RB, Wang Y, He J, Maddux FW, Usvyat L, Zhang H, Feelisch M, Kotanko P. Does Incident Solar Ultraviolet Radiation Lower Blood Pressure? *J Am Heart Assoc*. 2020 Mar 3;9(5):e013837. doi: 10.1161/JAHA.119.013837. Epub 2020 Feb 28. PMID: 32106744; PMCID: PMC7335547.

Yoon UA, Kim YC, Lee H, Kwon S, An JN, Kim DK, Kim YS, Lim CS, Lee JP, Kim H. The impact of sunlight exposure on mortality of patients with end stage renal disease. *Sci Rep*. 2019 Feb 18;9(1):2230. doi: 10.1038/s41598-019-38522-w. PMID: 30778098; PMCID: PMC6379426.

# Curriculum Vitae

**Date Prepared:** October 30, 2022

**Name:** Charles A. Czeisler, Ph.D., M.D., F.R.C.P., F.A.P.S.

**Office Address:** Division of Sleep and Circadian Disorders

Brigham and Women's Hospital

221 Longwood Avenue, Suite 438

Boston, MA 02115

**Work Phone:** 617-732-4013

**Work Email:** charles_czeisler@hms.harvard.edu

**Work FAX:** 617-732-4015

**Place of Birth:** Chicago, Illinois

## Education

| 1974 | A.B. (*magna cum laude*) | Biochemistry and Molecular Biology | Harvard College, Cambridge, MA |
|------|------|------|------|
| 1978 | Ph.D. | Neuro- and Biobehavioral Sciences (William C. Dement M.D., Ph.D.) | Stanford University, Stanford, CA |
| 1981 | M.D. | Medical Doctor | Stanford University School of Medicine, Stanford, CA |

## Postdoctoral Training

| 1981-1983 | Senior Fellow | Health Policy (David A. Hamburg, M.D.) | Center for Health Policy and Management, John F. Kennedy School of Government, Harvard University, Cambridge, MA |
|------|------|------|------|

## Faculty Academic Appointments

| 1978 | Adjunct Instructor | Biological Sciences | Graduate School of Arts and Sciences, Fordham University, Bronx, NY |
|------|------|------|------|
| 1979 | Lecturer | Undergraduate Studies | Stanford University |
| 1979-1980 | Research Associate | Physiology | Harvard Medical School, Boston, MA |
| 1982-1983 | Research Associate | Medicine | Harvard Medical School |
| 1983-1987 | Assistant Professor | Medicine | Harvard Medical School |
| 1987-1998 | Associate Professor | Medicine | Harvard Medical School |
| 1994- | Affiliate Faculty | Program in Neuroscience | Harvard Medical School |
| 1998- | Professor of Medicine | Medicine | Harvard Medical School |

| 2004- | Frank Baldino, Jr., Ph.D. Professor of Sleep Medicine | Medicine | Harvard Medical School |
| 2014- | Associate of Molecular and Cellular Biology | Molecular and Cellular Biology | Faculty of Arts and Sciences, Harvard University, Cambridge, MA |
| 2019- | Senior Faculty | Harvard College Program in General Education | Faculty of Arts and Sciences, Harvard University |

## Appointments at Hospitals/Affiliated Institutions

| 1976-1978 | Research Associate | Neurology | Montefiore Hospital, Albert Einstein College of Medicine, Bronx, NY |
| 1982-1992 | Associate Physician | Medicine, Endocrine Division | Brigham and Women's Hospital, Boston, MA |
| 1992-1998 | Physician | Medicine, Endocrine Division | Brigham and Women's Hospital, Boston, MA |
| 1998- | Senior Physician | Medicine, Division of Sleep Medicine | Brigham and Women's Hospital, Boston, MA |
| 1999-2014 | Affiliate Faculty | Health, Science and Technology Program | Harvard Medical School/ Massachusetts Institute of Technology, Cambridge, MA |

## Other Professional Positions

| 1981-1993 | Founder and Director | Center for Design of Industrial Schedules, Boston, MA |
| 1991-1994 | Consultant | Light Sciences, Inc., Braintree, MA |
| 1993-1994 | Consultant | ShiftWork Systems, Inc., Cambridge, MA |
| 1996- | Member, Board of Trustees | Institute for Experimental Psychiatry Research Foundation, Milton, MA |
| 2000-2011 | Consultant | Cephalon, Inc., West Chester, PA (after 2005, Frazer, PA) |
| 2001-2005 | Consultant | Lifetrac, Inc., Biddeford, ME |
| 2002-2003, 2006 | Consultant | Pfizer, Inc., New York, NY |
| 2003-2006 | Member Circadian Rhythm Sleep Disorders Advisory Board, and Consultant | Takeda Pharmaceuticals North America, Inc., Lincolnshire, IL |
| 2003-2011 | Consultant | Respironics, Inc., Murrysville, PA |
| 2004 | Consultant | Unilever, Inc., London, UK |
| 2004 | Consultant and Member, Sleep-Wake Medicine Executive Advisory Board | Cephalon, Inc., Frazer, PA |
| 2004-2007 | Consultant and Member, Medical and Scientific Advisory Board | Hypnion, Inc., Lexington, MA |
| 2004-2005, | Consultant/Expert Witness | Columbia River Bar Pilots, Astoria OR |

| | | |
|---|---|---|
| 2010 | | |
| 2004-2013 | Consultant | Sleep Multimedia, Inc. |
| 2004- | Consultant | Vanda Pharmaceuticals, Inc., Washington DC |
| 2005 | Consultant | Warburg-Pincus |
| 2005 | Consultant | Morgan Stanley |
| 2005 | Consultant | Avera Pharmaceuticals, Inc., San Diego, CA |
| 2005-2008 | Consultant | Actelion Pharmaceuticals Ltd, Allschwil, Switzerland |
| 2005-2010 | Consultant | Norfolk Southern |
| 2005- | Chair, Scientific Advisory Board | Vanda Pharmaceuticals, Inc., Washington DC |
| 2007 | Consultant | Fedex Kinko's/Ketchum Inc. |
| 2007-2009 | Consultant | Sepracor, Inc., Marlborough, MA |
| 2007-2010 | Consultant | Somnus Therapeutics, Inc., Bedminster, NJ |
| 2007-2010 | Consultant | Eli Lilly and Co., Indianapolis, IN |
| 2008-2009 | Consultant | Garda Síochána Inspectorate (Dublin, Ireland) |
| 2008-2009 | Consultant | Sanofi-Aventis, Inc. |
| 2008-2010 | Consultant | Johnson & Johnson |
| 2008-2011 | Consultant | Portland Trailblazers |
| 2008-2011 | Consultant | Koninklijke Philips Electronics, N.V. |
| 2008-2013 | Consultant and Member, Scientific Advisory Board | Zeo, Inc. (formerly Axon Labs, Inc.) Newton, MA |
| 2009 | Consultant/Expert Witness | Delta Airlines/Comair |
| 2009-2010 | Consultant/Expert Witness | Global Ground Support |
| 2009- | Consultant | Boston Celtics |
| 2010-2011 | Consultant | Minnesota Timberwolves |
| 2010- | Consultant/Expert Witness | Bombardier Inc. |
| 2011 | Consultant/Expert Witness | Celadon Trucking Services, Inc. |
| 2011-2012 | Consultant | Novartis/Gerson Lehman Group |
| 2012 | Consultant | Boston Bruins |
| 2013 | Consultant | Synchrony Healthcare Communications/Teva Pharmaceutical Industries Ltd. |
| 2013 | Consultant | Citgo and Valero |
| 2013-2014 | Consultant/Expert Witness | Michael Jackson's mother and children |
| 2013- | Consultant | Boston Red Sox |
| 2013- | Consultant | United Parcel Service |
| 2013- | Consultant/Expert Witness | Purdue Pharma L.P. |
| 2022- | Consultant | With Deep, Inc. |
| 2022- | Consultant | Signos, Inc. |
| 2022- | Founder | Nychthemeron, LLC |
| 2022- | Consultant/Expert Witness | Puget Sound Pilots |

## Major Administrative Leadership Positions

### Local

| | | |
|---|---|---|
| 1976-1981 | Project Director, Laboratory of Human Chronophysiology, | Department of Neurology, Montefiore Hospital |
| 1983-1989 | Director, Neuroendocrinology Laboratory | Brigham and Women's Hospital |
| 1990-2001 | Director, Laboratory for Circadian and Sleep Disorders Medicine | Endocrine Division, Department of Medicine, Brigham and Women's Hospital |

| 1994-2001 | Chief, Circadian, Neuroendocrine and Sleep Disorders Section | Endocrine Division, Department of Medicine, Brigham and Women's Hospital |
|---|---|---|
| 1999-2004 | Co-Director, Division of Sleep Medicine | Harvard Medical School |
| 2001-2014 | Chief, Division of Sleep Medicine | Department of Medicine, Brigham and Women's Hospital |
| 2004- | Director, Division of Sleep Medicine | Harvard Medical School |
| 2014- | Chief, Division of Sleep and Circadian Disorders | Departments of Medicine and Neurology, Brigham and Women's Hospital |

**National and International**

| 1997-2008 | Team Leader, Human Performance Factors, Sleep and Chronobiology Team | National Space Biomedical Research Institute (NSBRI), Houston, Texas |
|---|---|---|

**Committee Service**

**Local**

| 1981-1988 | Working Group on Health Promotion & Disease Prevention | Division of Health Policy, Harvard University |
|---|---|---|
| | | Role: Executive Officer |
| 1983- | Adams House Senior Common Room | Harvard College |
| | | Role: Associate |
| 1986-1989 | Study Group on AIDS and Public Policy | Division of Health Policy Research and Education, Harvard University |
| | 1986-1989 | Role: Chairman |
| 1989-1996 | Graduate Medical Education Committee | Brigham and Women's Hospital |
| | | Member |
| 1993-1996 | Long-range Planning Committee | Endocrine Division, Brigham and Women's Hospital |
| | 1993-1994 | Role: Member |
| | 1995-1996 | Role: Chairman |
| 1994 | Computer Committee | Endocrine Division, Brigham and Women's Hospital |
| | | Role: Member |
| 1994-1996 | Ad-hoc Faculty Search Committee | Endocrine Division, Department of Medicine, Harvard Medical School |
| | | Role: Chairman |
| 1996- | Sleep Grand Rounds Organizing Committee | Division of Sleep Medicine, Brigham and Women's Hospital |
| | | Role: Member |
| 1997- | Clinical Investigation Committee | Research Council, Brigham and Women'' Hospital |
| | | Role: Member |
| 1998- | Faculty Executive Committee | Division of Sleep Medicine, Harvard Medical School |
| | | Role: Co-Chair |
| 1998- | Education and Training Committee, Sleep, Circadian and Respiratory Neurobiology Training Program | Brigham and Women's Hospital |
| | | Role: Chairman |

| 1999-2000, 2002 | Ad Hoc Committee of Evaluators for Professorial Appointment | Harvard Medical School Role: Member |
|---|---|---|
| 2000- | Advisory Committee | John A. Hartford Foundation Center for Excellence in Geriatric Medicine, Division on Aging, Harvard Medical School Role: Member |
| 2001- | Harvard Work Hours, Sleep and Safety Study Group | Division of Sleep Medicine, Harvard Medical School Role: Organizer |
| 2001- | Executive Committee | Department of Medicine, Brigham and Women's Hospital Role: Member |
| 2001- | Center for Clinical Investigation | Brigham and Women's Hospital Role: Member |
| 2002- | Clinical Research Liaison Committee | Brigham and Women's Hospital Role: Member |
| 2002- | General Clinical Research Center Steering Committee | Brigham and Women's Hospital Role: Member |
| 2002-2003 | Task Force on Graduate Medical Education | Partners HealthCare System Role: Member |
| 2004 | Dry Space Subcommittee, Executive Committee on Space (ECOS) | Brigham and Women's Hospital Role: Member |
| 2006- | Ad Hoc Search Committee for the Peter C. Farrell Professor of Sleep Medicine | Harvard Medical School Role: Chair |
| 2007- | Ad Hoc Search Committee for the Gerald E. McGinnis Professor of Sleep Medicine | Harvard Medical School Role: Chair |
| 2007- | Ad Hoc Search Committee for a Professor of Medicine to serve as Director of the Sleep and Health Education Programs | Harvard Medical School Role: Chair |
| 2007- | Division of Sleep Medicine Fellows Selection Committee | Brigham and Women's Hospital Role: Co-Chair |

**Regional**

| 1985-1986 | Symposium on Health Promotion in the Workplace | Kellogg Foundation, Boston, MA Role: Co-chairman |
|---|---|---|
| 2008 | Discovery Panel | NASA Future Forums, Museum of Science, Boston, MA Role: Panelist |
| 2008 | Fatigue Management II: Technological and Pharmacological Approaches, Future Directions in Fatigue and Safety Research | Liberty Mutual, Hopkinton, MA Role: Working Group Member |
| 2008 | Massachusetts Special Commission on Drowsy Driving | Boston, MA Role: Special Consultant |
| 2008-2009 | Expert Panel on Obstetrics, Staffing and Communication Task Group | Betsy Lehman Center for Patient Safety, Boston, MA Role: Consultant |

**National and International**

| 1981-1982 | Research Agenda for Health and Behavior | National Academy of Sciences (NAS) |
|---|---|---|

5

|  |  | Institute of Medicine (IOM), Washington, DC<br>Role: Task Force Member |
|---|---|---|
| 1982-1983 | Clinical Psychobiology Branch | National Institute of Mental Health (NIMH), Bethesda, MD<br>Role: Consultant |
| 1983 | Ad Hoc Advisory Group | Institute of Chronobiology, New York Hospital, Cornell Medical School, White Plains, NY<br>Role: Member |
| 1982-1984 | The United States Olympic Committee | Sports Medicine Division, Colorado Springs, CO<br>Role: Consultant |
| 1984 | Ad Hoc Subcommittee on Evaluation of Endocrine Studies in Space, Committee on Space Biology and Medicine | National Research Council, National Academy of Sciences, Washington, DC<br>Role: Member |
| 1989-1990 | Research Briefing Panel on Basic Sleep Research<br>1989-1990 | Division of Health Science Policy, Institute of Medicine, NAS, Washington, DC<br>Role: Member |
| 1989 | Scientific Review Branch | National Institute of Neurological and Communicative Disorders and Stroke, NIH, Bethesda, MD<br>Role: Advisory Consultant |
| 1989 | Board of Scientific Counselors | ADAMHA, National Institute of Mental Health (NIMH), Bethesda, MD<br>Role: Ad hoc consultant |
| 1989 | General Clinical Research Center Site Visit Advisory Review Panel | Division of Research Resources, National Institutes of Health, Bethesda, MD<br>Role: Member |
| 1989-1990 | Planning Committee, Consensus Development Conference on Sleep Disorders in Older People | National Institute on Aging and the Office of Medical Applications of Research, NIH, Bethesda, MD<br>Role: Member |
| 1989-1991 | Panel on Workload Transition, Committee on Behavioral and Social Sciences and Education | National Research Council, National Academy of Sciences, Washington DC<br>Role: Member |
| 1989-1991 | Advisory Panel, New Developments in Neuroscience, "Biological Rhythms: Implications for the Worker" | Office of Technology Assessment, United States Congress, Washington DC<br>Role: Member |
| 1990-1991 | Advisory Panel, Preflight Circadian Shifting of Shuttle Flight Crews, Space and Life Sciences Directorate | National Aeronautics and Space Administration (NASA), Johnson Space Center (JSC), Houston, TX<br>Role: Member |
| 1990 | Biological Rhythms Task Force | Mental Health Research Network, John D. and Catherine T. MacArthur Foundation, Chicago, IL<br>Role: Member |
| 1990 | Merit Award Advisory Review Panel | National Institute on Aging (NIA), National Institutes of Health (NIH), Bethesda MD<br>Role: Member |

| 1991 | Future Approaches to the Basic Neurobiology of Sleep | National Commission on Sleep Disorders Research, Bethesda MD<br>Role: Workshop Panelist |
|------|-----|-----|
| 1991- | External Advisory Committee | University of Virginia National Science and Technology Center, National Science Foundation<br>Role: Member |
| 1991 | Committee for External Review of Sleep Research Center and Clinic | Department of Psychiatry, Stanford University, Stanford, CA<br>Role: Chairman |
| 1992 | Neurolab Space Shuttle Research Planning Conference | Division of Basic Brain and Behavioral Sciences, National Institute of Mental Health/Life Sciences Division, NASA, Houston TX<br>Role: Consultant |
| 1992 | Program Project Site Visit Review Panel | Scientific Review Office, National Institute on Aging, NIH, Bethesda MD<br>Role: Chairman |
| 1994 | Operations Center | Nuclear Regulatory Commission (NRC), Washington, DC<br>Role: Consultant |
| 1994- | Advisory Committee | Night Operations and Human Chronobiology, Life and Environmental Sciences Division, Air Force Office of Scientific Research (AFOSR)<br>Role:Member |
| 1994 | Focus Group | Neural Basis of Psychopathology, Neuroscience and Behavioral Science Division, NIMH<br>Role: Member |
| 1994 | Work Hours, Sleepiness and Accidents Consensus Conference | National Institute for Psychosocial Factors and Health, Department of Clinical Neuroscience, Karolinska Institute, Stockholm<br>Role: Panel Member |
| 1994- | External Advisory Committee | General Clinical Research Center, University of Virginia, Charlottesville, VA<br>Role: Member |
| 1995 | External Advisory Panel on "The Future of Sleep Research at NIMH" | NIMH<br>Role: Member |
| 1996 | Workshop on Melatonin and Sleep | Neurobiology of Aging Branch, NIA<br>Role: Panel Member |
| 1996-1997 | Advisory Group Spaceflight and Aging | Biology of Aging Program, NIA<br>Role: Member |
| 1996 | Integrative, Regulatory and Behavioral Neurosciences Working Group | Neuroscience Integration Project, Division of Research Grants, NIH<br>Role: Member |
| 1997 | Systems Physiology Workshop, Committee on Space Biology and Medicine | National Research Council, NAS<br>Role: Panelist |
| 1998- | Human Factors Research Team, Workshop | Johnson Space Center Human Space and |

| | | |
|---|---|---|
| | to Develop Critical Path Roadmap | Life Sciences Program Office and National Space Biomedical Research Institute, Houston, TX<br>Role: Chair |
| 2000- | Scientific Advisory Board | Alertness Management Initiative, Air Transport Association, Washington, DC<br>Role: Member |
| 2001 | Scientific Advisory Panel, Mars Exploration Rover Surface Operations Human Factors Workshop | NASA Jet Propulsion Laboratory<br>Role: Member |
| 2000-2002 | Ad hoc reviewer | Center for Scientific Review and National Center for Research Resources, NIH<br>Role: Ad hoc reviewer |
| 2003 | External Advisory (Red Team II) Panel | International Space Station and Shuttle Utilization Reinvention (SSUR) Team, NASA<br>Role: Member |
| 2003 | Workshop on Effects of Sleep Disorders and Sleep Restriction on Adherence to Prevention and Treatment Regimens | National Center on Sleep Disorders Research, National Heart, Lung and Blood Institute (NHLBI), NIH<br>Role: Participant and Invited Speaker |
| 2004 | Workshop on Shift Work Sleep Disorder | National Sleep Foundation Workshop on Shift Work Sleep Disorder, Washington, DC<br>Role: Invited Speaker and Session Chair |
| 2005 | Human System Integration Workshop | Behavioral Health and Performance Directorate, NASA, Houston, TX<br>Role: Participant |
| 2005 | Committee on Sleep Medicine and Research | Institute of Medicine, National Academy of Sciences<br>Role: Expert Consultant |
| 2007 | Medical Panel on Sleep Apnea and Commercial Truck Driving | Federal Motor Carrier Safety Administration (FMCSA), US Department of Transportation (DOT)<br>Role: Panelist |
| 2007 | Committee on Optimizing Graduate Medical Trainee (Resident) Hours and Work Schedules to Improve Patient Safety | Institute of Medicine, National Academy of Sciences<br>Role: Expert Consultant |
| 2008 | Fatigued Driving Committee | National Highway Traffic Safety Administration's (NHTSA) Office of Behavioral Safety Research, Bethesda, MD<br>Role: Panelist |
| 2008- | Steering Committee | Academic Alliance for Sleep Research<br>Role: Member |
| 2008-2011 | Sleep Disorders Research Advisory Board | NHLBI, NIH<br>Role: Member (2008-2011), Chair (2010-2011) |
| 2008 | Consortium on Sleep Research | National Clinical and Translational Science Awards (NIH-CTSA)<br>Role: HMS Representative |

| 2008- | External Advisory Committee | Wisconsin Sleep Center, University of Wisconsin, Madison, WI |
| | | Role: Member |
| 2009 | External Advisory Committee | Case Western Reserve University, Cleveland, OH |
| | | Role: Member |
| 2009 | Sleep Research Network | Role: Member (2009-), Chair Elect (2013), Chair 2013-2014 |
| 2012- | Medical Advisory Board | Circadian Sleep Disorders Network |
| | | Role: Member |
| 2014 | External Review Committee | Stanford Center for Sleep Sciences and Medicine, Stanford CA |
| 2014-2015 | Panel Study on Truck Safety, Hours of Service, and Fatigue | National Academy of Sciences (NAS), Washington, DC |
| | | Role: Task Force Member |
| 2014 | Selection Committee for Editor-in-Chief | Sleep Health journal, National Sleep Foundation |
| | | Role: Member |
| 2014 | Drowsy Driving Forum | National Transportation Safety Board, Washington DC |
| | | Role: Panelist |
| 2015- | Scientific Advisory Board | Institute of Digital Media and Child Development, Stony Brook NY |
| | | Role: Member |
| 2015- | Sleep Disorders Council | National Sleep Foundation, Arlington VA |
| | | Role: Lead, Circadian Rhythm Disorders |
| 2016- | Global Council on Brain Health | AARP in Collaboration with Age UK |
| | | Role: Issue Matter Expert on Sleep |
| 2016- | Scientific Advisory Committee for the Stanford Sleep Study | Klarman Family Foundation, Boston MA |
| | | Role: Member |
| 2017- | Panel on Human Factors Science | National Academies of Sciences, Engineering, and Medicine, Washington DC |
| | | Role: Panel Member |

## Professional Societies

| 1975- | American Association for the Advancement of Science | |
| | 1981 | Symposium Co-Chairman |
| | 1986,1989 | Symposium Speaker |
| 1975- | International Society for Chronobiology | |
| 1976- | Sleep Research Society | |
| | 1980, 1981, 1985 | Satellite Symposium Chairman and Co-Chairman |
| | 1980 | Chairman, Biological Rhythm Nomenclature Committee |
| | 1982-5, 1988, 1990-5, 1997-8 | Session Chairman |
| | 1995-1999 | Section Head, Circadian Rhythms Section |
| | 1996-1999 | Member, Board of Directors |
| | 1996-1999 | Member, Nominating Committee |

| | | |
|---|---|---|
| | 2003-2004 | Chair, Research Committee |
| | 2004-2005 | President-Elect |
| | 2004-2007 | Chair, Presidential Task Force on Sleep and Public Policy |
| | 2004-2007 | Member, Executive Committee and Board of Directors |
| | 2004-2007 | Member, Board of Directors |
| | 2005-2006 | President |
| | 2006-2007 | President, Sleep Research Society Foundation |
| 1979- | Society for Neuroscience | |
| | 1986, 1999, 2007 | Symposium speaker |
| 1979- | American Physiological Society | |
| | 1995 | Workshop participant |
| 1982-1988 | Clinical Sleep Society | |
| | 1987-1988 | Fellow |
| 1985- | American Sleep Disorders Association | |
| | 1985-1989 | Member, Nosology Committee |
| | 1986-1990 | Chairman, Subcommittee on Classification of Sleep Scheduling Disorders |
| | 1988- | Fellow |
| | 1989-1993 | Member, Committee for Government Affairs and Public Policy |
| 1985- | Association of Professional Sleep Societies | |
| | 1986 | Course Developer |
| | 1986-1987 | Member, Committee on Catastrophes, Sleep and Public Policy |
| | 1987-8, 1993, 1995, 2000 | Invited Symposium Speaker |
| | 1988-1990 | Chairman, Ad Hoc Government Advisory Steering Committee on Safety, Performance and Sleep |
| | 1990, 1996 | Symposium Chairman |
| | 1992-3, 1998, 2002-3 | Course Speaker |
| | 1994 | Workshop Organizer |
| | 1997 | Annual Meeting Keynote Speaker |
| | 1997-1999 | Member, Annual Meeting Program Committee |
| | 2004-2007 | Member, Board of Directors |
| 1986- | Academy of Behavioral Medicine Research | Fellow |
| 1988-1990 | American Federation for Clinical Research | |
| 1988- | Society for Research on Biological Rhythms | |
| | 1988, 1992, 1994, 1998 | Invited Symposium Speaker |
| | 1993-1994 | Member, Nominating Committee |
| | 1996 | Session Chairman |
| | 2002 | Keynote Speaker Annual Meeting |
| 1989-1990 | Northeastern Sleep Society | Chairman and Host Annual Meeting |
| 1990-1995 | National Sleep Foundation | Member, Board of Trustees |
| 1990- | American Society for Clinical Investigation | Fellow |
| 1995 | American Physiological Society | Rapporteur, Study Group on Clocks and |

10

| | | |
|---|---|---|
| | | Human Biology |
| 1997- | Association of American Physicians | |
| 1998-1999, 2004-2007 | World Federation of Sleep Research Societies | |
| | 1998-1999 | Member, Scientific Congress Committee, Third International Congress |
| | 2004-2007 | Member, Board of Directors |
| 1998-1999 | Association for Patient-Oriented Research | Member, Board of Trustees |
| 2002 | American Society for Photobiology | Symposium Co-Chair |
| 2007 | Royal College of Physicians, London, U.K. | Honorary Fellow (F.R.C.P.) |
| 2008- | American Clinical and Climatological Association | Elected as member |
| 2014-2015 | National Sleep Foundation | Chair, Board of Directors |
| | | Chair, SAC Subcommittee: Circadian Rhythm Disorders |
| | | Member, Education Committee |
| 2018- | National Sleep Foundation | Chair, Sleep Timing and Variability Consensus Panel (STVCP) |

## Editorial Activities

### Ad hoc Reviewer

*Sleep*
*Proceedings of the National Academy of Sciences*
*Nature and Science of Sleep*
*Nature*

### Other Editorial Roles

| | | |
|---|---|---|
| 1979-1980 | Guest Editor | Sleep |
| 1991-1997 | Member, Editorial Board | Sleep |
| 1995-1999 | Member, Editorial Advisory Board | Journal of Biological Rhythms |
| 1997 | Guest Editor | Journal of Biological Rhythms |
| 1997-2000 | Member, Editorial Board | Sleep Research Online |
| 1997-2000 | Member, Editorial Board | American Journal of Medicine |
| 2002- | Member, Editorial Board | Sleep |
| 2009 | Member, Editorial Board | Nature and Science of Sleep |
| 2011 | Member, Editorial Board | Sleep and Biological Rhythms |
| 2012 | Member, Advisory Board | Sleep and Biological Rhythms |
| 2013- | Member, Editorial Advisory Board | Journal of Biological Rhythms |
| 2014- | Member, Editorial Board | Sleep Health |

## Honors and Prizes

| | | |
|---|---|---|
| 1970 | Winner (National Top 40) | Westinghouse Science Talent Search |
| 1970-1971 | Honorary Freshman Scholarship | Harvard College |
| 1972-1974 | Harvard College Scholarship | Harvard College |
| 1974-1975 | Research Fellowship | Stanford Medical Scientist Training Program |
| 1975-1981 | Pre-doctoral | NIH Medical Scientist Training |

| | Fellowship | Program (USPHS) |
|---|---|---|
| 1981-1983 | Josiah Macy Fellowship | |
| 1982 | Harvard Medical Society Lecture | |
| 1983-1984 | Christopher Walker Fellowship | |
| 1987-1989 | Sandoz Scholar in Medicine | |
| 1988 | Elliot David Weitzman Lecture | Cornell Medical College, Westchester, NY |
| 1989 | Distinguished Lecture | Massachusetts Institute of Technology Lincoln Lab |
| 1990 | Election as Fellow | American Society for Clinical Investigation |
| 1991 | Robert R.J. Hilker, M.D. Lectureship Award in Occupational Medicine | |
| 1992 | Keynote Lecture | International Brain Research Organization/Swiss chapter, Zurich |
| 1992 | Visiting Professor | Sinai Hospital of Baltimore/Johns Hopkins University School of Medicine, Baltimore, Maryland |
| 1996 | Plenary Lecture | Japanese Society for Sleep Research, Sapporo, Japan |
| 1997 | Keynote Speaker | Association of Professional Sleep Societies Annual Meeting, San Francisco, CA |
| 1997 | Election as Member | Association of American Physicians |
| 1999 | Phi Beta Kappa | Harvard College |
| 2000 | Keynote Speaker | Northeast Sleep Society |
| 2001 | "Aschoff's Rule" International Award in Circadian Biology | |
| 2002 | E.H. Ahrens, Jr., Lecture Award | Association for Patient Oriented Research, Baltimore |
| 2002 | Keynote Speaker | Society for Research on Biological Rhythms, Amelia Island, FL |
| 2002 | William C. Dement Academic Achievement Award | American Academy of Sleep Medicine |
| 2003 | Keynote Speaker | Annual Patient Safety Research Conference, Agency for Healthcare Research and Quality, Washington, DC |
| 2003 | Plenary Speaker | World Congress of Chronobiology, Sapporo, Japan |

| | | | |
|---|---|---|---|
| 2003 | Distinguished Lecturer | Spaulding Rehabilitation Hospital, Boston, MA | |
| 2004 | Plenary Speaker | Second International Forum on Sleep Disorders, Sanofi Aventis, Paris | |
| 2005 | Keynote Speaker | Annual Meeting, Committee of Interns & Residents, Washington, DC | |
| 2005 | Gordon Wilson Lecturer | American Clinical and Climatological Association, Santa Barbara, CA | |
| 2005 | Plenary Address | X International Congress, Brazilian Sleep Research Society, Curitiba | |
| 2005 | Keynote Speaker | New Zealand Resident Doctors Association Professional Conference on Safer Working Hours in Medicine, Auckland, New Zealand | |
| 2005 | Visiting Professor of Anesthesia and Pfizer Lecturer in Sleep | University of Michigan Health Systems, Ann Arbor, MI | |
| 2006 | Distinguished Leaders in Medicine Lecturer | Faculty of Medicine, Dalhousie University, Halifax, Nova Scotia | |
| 2006 | Beckwith Family Lecturer and Beckwith Family Visiting Professor of Medicine | Brown University, Providence, Rhode Island | |
| 2006 | Healthy Sleep Community Award | National Sleep Foundation, Washington, DC | Harvard Work Hours, Health and Safety Group |
| 2006 | Director's Award for Scientific Leadership in Occupational Safety and Health (1 in nation) | National Institute for Occupational Safety and Health, Washington, DC | |
| 2007 | 10th Annual J.Gerald Reves Duke Heart Center Lecture | Duke Medical Center, NC | |
| 2007 | Dorcas Cummings Memorial Lecture | 72nd Symposium: Clocks and Rhythms, Cold Spring Harbor Laboratory, NY | |
| 2007 | Lecturer | NIH Director's Wednesday Afternoon Lecture Series, Bethesda MD | |
| 2007 | Inducted to Honorary Fellowship (F.R.C.P.) | Royal College of Physicians, London, U.K. | |
| 2007 | Plenary Address | 5th Congress of the World Federation of Sleep Research and Sleep Medicine Societies, Worldsleep07, Cairns, Australia | |
| 2007 | Election as | International Academy of | |

13

| | Corresponding Member | Astronautics |
|---|---|---|
| 2008 | Elected as Member | American Clinical and Climatological Association |
| 2008 | Lifetime Achievement Award | National Sleep Foundation |
| 2008 | Lord Adrian Gold Medal | Royal Society of Medicine, London, U.K. |
| 2008 | Distinguished Scientist Award | Sleep Research Society |
| 2010 | Keynote Speaker | Medical Scientist Training Program, Duke University Medical School |
| 2010 | Mark O. Hatfield Public Policy Award | American Academy of Sleep Medicine |
| 2010 | Harriet Hardy Award | New England College of Occupational and Environmental Medicine (NECOEM) |
| 2010 | 23rd Annual Catherine N. Stratton Aging Successfully Lecture | Massachusetts Institute of Technology |
| 2010 | Election as Member | Institute of Medicine of the National Academies |
| 2010 | Election as Full Member | International Academy of Astronautics |
| 2011 | Keynote Speaker | North East Sleep Society Annual Meeting |
| 2011 | Mary A. Carskadon Outstanding Educator Award | Sleep Research Society |
| 2011 | Keynote Speaker | World Association of Sleep Medicine |
| 2012 | Keynote Speaker | Harvard School of Public Health Symposium "Sleep and Shift Work: Optimizing Productivity and Health Management in the 24/7 Global Economy" |
| 2014 | Honorary Member Keynote Lecture | American Academy of Dental Sleep Medicine |
| 2014 | Golden Mind-Body Medicine Lecture | University of Buffalo |
| 2014 | JSC Director's Innovation Award | NASA, Johnson Space Center |
| 2015 | Elected Inaugural Fellow | American Physiological Society |
| 2016 | Keynote Speaker | Maryland Sleep Society Seventh Annual Scientific Meeting |
| 2017 | Michael S. Aldrich Commemorative Lectureship | University of Michigan |

| 2018 | Leonore Annenberg Lecturer | Annenberg Center for Health Sciences at Eisenhower Medical Center |
| 2018 | Keynote Lecture | Zurich Sleep Medicine Symposium 2018 / International Symposium of the CRPP Sleep & Health |
| 2018 | Pittendrigh-Aschoff Keynote Lecture | Society for Research on Biological Rhythms (SRBR) |
| 2018 | Green Cross for Safety Innovation Award for Brigham Health Sleep Matters Initiative | National Safety Council |
| 2019 | Peter C. Farrell Prize in Sleep Medicine | Harvard Medical School Division of Sleep Medicine |
| 2019 | J.E. Wallace Sterling Lifetime Achievement Award in Medicine | Stanford University School of Medicine Alumni Association |
| 2019 | Bernese Sleep Award | University of Bern, Bern, Switzerland |
| 2022 | Tom Roth Lecture of Excellence | SLEEP 2022, Charlotte, North Carolina |

**Report of Funded and Unfunded Projects**

**Funding Information**

**Past**

1977-1979    Psychoneuroendocrine rhythms, aging and sleep disorders
NIH R01 (National Institute on Aging)
Project Director

1977-1979    Psychoneuroendocrine rhythms and sleep disorders
NIH P01 (National Institute of Mental Health)
Project Director

1979-1981    Psychoneuroendocrine rhythms, aging and sleep disorders
NIH R01 (National Institute on Aging)
Co-I: Project Director

1979-1981    Psychoneuroendocrine rhythms and sleep disorders
NIH P01 (National Institute of Mental Health)
Co-I: Project Director

1981-1983    Development of method to assess endogenous circadian phase/amplitude
Peter Bent Brigham Hospital BRSG Grant
PI

1983-1985    Disrupted sleep in the elderly: circadian etiology
NIH R01 (National Institute on Aging)
PI

1983-1984    Continuous vigilance simulator with real-time neuroendocrine correlation
Air Force Office of Scientific Research; Department of Defense University Research
Instrumentation Award
PI

1983-1984    A chronobiotic study of quazepam
             Schering Plough Pharmaceutical Corporation
             PI
1983-1984    Circadian rhythms and athletic performance
             United States Olympic Committee
             Subcontract PI
1984-1986    The workplace: an opportunity for health promotion
             W.K. Kellogg Foundation
             Executive Officer
1985-1990    Disrupted sleep in the elderly: circadian etiology
             NIH R01 (National Institute on Aging) competitive renewal for grant years 3-7
             PI
1985-1986    Development of a method to assess the period and amplitude of the endogenous circadian
             oscillator
             Brigham and Women's Hospital BRSG Grant
             PI
1985-1988    Reproductive function in women: circadian interaction
             NIH R01 (NICHHD)
             PI
1986-1987    Brigham and Women's Hospital BRSG Grant
             PI
1987-1988    Occupational reproductive hazards - rotating shiftwork
             March of Dimes Birth Defect Foundation
             Co-I
1988-1989    Phase response curve to light in human subjects
             Brigham and Women's Hospital BRSG Grant
             PI
1989-1990    Development program for resetting the human circadian pacemaker
             National Aeronautics & Space Administration
             PI
1989-1994    Treatment of circadian sleep disorders with bright light
             NIH R01 (National Institute of Mental Health)
             PI
1990-1991    Comparative effects of pravastatin and lovastatin on nighttime sleep and daytime
             performance
             Bristol Myers-Squibb Company
             Investigator
1990-1997    Disrupted sleep in the elderly: Response to phototherapy
             NIH R01 (National Institute on Aging) competitive renewal for grant years 8-12
             PI
1991-1993    Pre-launch adaptation of extended duration orbiter crew members to 12-hr shift operations:
             Clinical trial with and without bright light exposure
             National Aeronautics & Space Administration
             PI
1991-1998    Sleep, aging and circadian rhythm disorders
             NIH P01 (National Institute on Aging)
             PI
1994-1995    Feasibility of evaluating effects of exogenous melatonin, delivered by transdermal
             therapeutic systems in chronic insomnia in the elderly
             Alza Corporation

|          | PI |
|----------|----|
| 1994 | Pre-Definition: Clinical trial of melatonin as hypnotic for Neurolab crew<br>National Aeronautics & Space Administration<br>PI |
| 1994 | Antarctic research collaborative on sleep, concentration and fatigue<br>National Aeronautics & Space Administration<br>PI |
| 1994-1995 | Definition Phase: "Clinical trial of melatonin as hypnotic for Neurolab crew"<br>National Aeronautics & Space Administration<br>PI |
| 1994-1997 | Pre-launch adaptation of orbiter crew members to earlier shifts following exposure to a single bright light episode<br>National Aeronautics & Space Administration<br>PI |
| 1994-1997 | Effect of exercise on endogenous circadian period, sleep and performance<br>Air Force Office of Scientific Research<br>PI |
| 1994-2001 | Bright light treatment of shift rotation insomnia<br>NIH R01 (National Heart, Lung & Blood Institute)<br>PI |
| 1995-1999 | Clinical trial of melatonin as hypnotic for Neurolab crew (ground-based study program in support of Neurolab mission)<br>NIH U01 (National Institute on Aging)<br>PI |
| 1995-2000 | Clinical trial of the effect of caffeine on the circadian and homeostatic interaction underlying deterioration of neurobehavioral functioning with sleep deprivation<br>Air Force Office of Scientific Research; Partnership in Research Excellence & Transition<br>Subcontract PI |
| 1995-2000 | Flight-Based Protocol Aboard Neurolab Space Shuttle: Clinical trial of melatonin as hypnotic for Neurolab crew<br>National Aeronautics & Space Administration<br>PI |
| 1995-2001 | Treatment of circadian sleep disorders with bright light<br>NIH R01 (National Institute of Mental Health) competitive renewal for grant years 6-10<br>PI |
| 1996 | Double-blind, placebo-controlled study to determine the effect of MK-0677 on sleep in elderly patients with sleep disturbances<br>Merck Research Laboratories<br>PI |
| 1996-1997 | A double-blind, placebo-controlled study to determine the effect of L-754,030 on light-induced melatonin suppression in healthy young men<br>Merck Research Laboratories<br>PI |
| 1997-1999 | Clinical trial of the effect of exercise on resetting of the endogenous circadian pacemaker<br>Air Force Office of Scientific Research<br>PI |
| 1997-2000 | Human Performance Factors, Sleep and Chronobiology Team<br>National Space Biomedical Research Institute<br>Team Leader |
| 1997-2000 | Circadian entrainment, sleep-wake regulation and neurobehavioral performance during |

|  | extended duration space flight |
|---|---|
|  | National Space Biomedical Research Institute |
|  | PI |
| 1997-2001 | Evaluation of intermittent bright light exposure as a spaceflight countermeasure |
|  | National Aeronautics & Space Administration |
|  | PI |
| 1998-2003 | Training in sleep, circadian and respiratory neurobiology |
|  | NIH T32 (National Heart, Lung & Blood Institute) |
|  | PI |
| 1998-2005 | Disrupted sleep in the elderly: Response to phototherapy |
|  | NIH R01 (National Institute on Aging) competitive renewal for grant years 13-17 |
|  | PI until 2001; Investigator thereafter |
| 1999-2000 | Polysomnographic Study |
|  | Merck Research Laboratories |
|  | PI |
| 1999-2000 | Multi-site investigation of provigil (modafinil) treatment for performance impairing sleepiness associated with night shift work |
|  | Cephalon Laboratories |
|  | PI |
| 1999-2000 | Astronaut activity in space flight |
|  | National Aeronautics & Space Administration |
|  | PI |
| 1999-2002 | Circadian adaptation to night work in older people |
|  | NIH R01 (National Heart, Lung & Blood Institute - National Occupational Research Initiative) |
|  | PI |
| 1999-2006 | Sleep, aging and circadian rhythm disorders |
|  | NIH P01 (National Institute on Aging) competitive renewal for grant years 6-10 |
|  | PI |
| 2000 | Clinical trial of the effect of exercise on resetting of the endogenous circadian pacemaker |
|  | Air Force Office of Scientific Research |
|  | PI |
| 2000-2004 | Circadian entrainment, sleep-wake regulation and performance during space flight |
|  | National Space Biomedical Research Institute competitive renewal for grant years 4-6 |
|  | PI |
| 2000-2004 | Human Performance Factors, Sleep and Chronobiology Team |
|  | National Space Biomedical Research Institute competitive renewal for grant years 4-6 |
|  | Team Leader |
| 2000-2005 | Clinical trial of the effect of modafinil on the circadian and homeostatic interaction underlying the deterioration of neurobehavioral functioning during jet lag and sleep deprivation |
|  | Air Force Office of Scientific Research Partnership in Research Excellence & Transition competitive renewal for grant years 6-10 |
|  | Subcontract PI |
| 2001-2002 | A Randomized, Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate the Safety and Impact on Quality of Life of 12 Weeks of PROVIGIL® (Modafinil) Therapy at Dosages of 200 and 300 mg Once Daily as Treatment for Adults With Excessive Sleepiness Associated With Shift Work Sleep Disorder, Followed by a 12-Month Open-Label Extension Period |
|  | Cephalon, Inc. |

|  | PI |
|---|---|
| 2001-2003 | *A Randomized, Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate the Efficacy and Safety of 12 Weeks of PROVIGIL® (Modafinil) Therapy at a Dose of 200 mg as Treatment for Adults With Excessive Sleepiness Associated With Chronic Shift Work Sleep Disorder, Followed by a 12-Month Open-Label Extension Period*<br>Cephalon, Inc.<br>PI |
| 2001-2004 | Effects of extended work hours on ICU patient safety<br>DHHS R01 (Agency for Healthcare Research and Quality)<br>PI |
| 2001-2005 | After-effects of entrainment on human circadian period<br>NIH R01 (National Institute of Neurological Disorders and Stroke)<br>PI |
| 2001-2006 | Treatment of circadian sleep disorders with bright light<br>NIH R01 (National Institute of Mental Health) competitive renewal for grant years 11-15<br>PI |
| 2001-2006 | Effects of Extended Work Hours on Intern Health & Safety<br>CDC R01 (National Institute of Occupational Safety and Health)<br>PI |
| 2001-2007 | Circadian adaptation to non-24-hour sleep-wake schedules<br>NIH R01 (National Institute of Neurological Disorders and Stroke)<br>PI |
| 2001-2008 | Bright light treatment of shift rotation insomnia<br>NIH R01 (National Heart, Lung & Blood Institute) competitive renewal for grant years 6-9<br>PI |
| 2002-2003 | Pfizer, Inc.<br>PI |
| 2004-2005 | *A Randomized, Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate the Efficacy and Safety of 12 Weeks of R-Modafinil Therapy at a Dose of 200 mg as Treatment for Adults With Excessive Sleepiness Associated With Chronic Shift Work Sleep Disorder, Followed by a 12-Month Open-Label Extension Period*<br>Cephalon, Inc.<br>PI |
| 2004-2008 | Human Performance Factors, Sleep and Chronobiology Team<br>National Space Biomedical Research Institute competitive renewal for grant years 7-10<br>Team Leader |
| 2004-2008 | Circadian entrainment, sleep-wake regulation and performance during space flight<br>National Space Biomedical Research Institute competitive renewal for grant years 7-10<br>PI |
| 2004-2008 | Sleep Disorders Management, Health and Safety in Police<br>CDC R01 (National Institute of Occupational Safety and Health)<br>PI |
| 2004-2009 | Adaptation of Circadian Responses to Light Treatment<br>NIH R01 (National Heart, Lung & Blood Institute)<br>PI |
| 2005-2006 | Optimizing the assessment of circadian and sleep/wake regulatory determinants of human performance through state of the art analysis of electroencephalogram, ocular activity and motor activity<br>AFOSR (DURIP)<br>PI |

2005-2007    Implementing reduced work hours for all ICU staff to improve patient safety
             NIH (Agency for Healthcare Research and Quality)
             Investigator
2005-2008    Melatonin supplementation in hypertensive patients with beta blockers
             NIH (National Center for Complementary and Alternative Medicine)
             Co-I
2005-2009    Testing the Effectiveness of a Comprehensive Fatigue Management for the Boston Police
             Department of Justice (National Institute of Justice)
             PI
2006-2008    Interaction of chronic sleep restriction and circadian misalignment on sleep and neuron-
             cognitive performance: developing a new model of sleep homeostasis
             AFOSR
             PI
2007-2008    Translating the science of alertness and performance from laboratory to field: Using state-
             of-the-art monitoring, imaging, and performance enhancement technologies to improve the
             alertness and safety of the military and civilian workforce
             AFOSR (DURIP)
             PI
2008         Procedural Complications Associated with Attending Physician Extended-Duration Work
             Shifts
             RxFoundation
             Investigator
2003-2008    Training in sleep, circadian and respiratory neurobiology
             NIH T32 (National Heart, Lung & Blood Institute) 1 T32 HL07901
             Competitive renewal for grant years 6-10
             PI ($2,536,335)
             THE NHLBI's National Center for Sleep Disorders Research identified the need to train
             investigators as its highest priority. The Harvard Medical School Division of Sleep
             Medicine Program for Training in Sleep, Circadian and Respiratory Neurobiology, based
             at the Brigham and Women's Hospital, is designed to address this need. This program
             provides structured, comprehensive research training to prepare outstanding individuals for
             academic positions in the broad field of sleep science and sleep medicine.
2004-2009    Mechanism Underlying the Effects of Blue Light in Humans
             NIH (National Center for Complementary and Alternative Medicine) R01 AT002129 (PI:
             Lockley)
             Investigator (PI until 2005)
             The goal of this proposal is to investigate the effects of different colors of light on human
             physiology, and in particular, test the claims that specific colors of light preferentially
             stimulate neurobiological, physiological and endocrinological systems. Using classical
             photobiological techniques, we will construct action spectra for the effects of different
             colors of light on a range of non-image forming responses in humans.
2005-2009    Disrupted sleep in the elderly: Response to phototherapy
             NIH R01 (National Institute on Aging) R01 AG06072
             competitive renewal for grant years 18-22
             Investigator
             The goals of this grant are to test an evening light treatment regimen designed to achieve
             an optimum phase relationship between sleep and the output of the circadian timing system
             in older people in order to improve objective and subjective sleep quality.
2008-2009    Effects of Acute Sleep Deprivation on Visual attention and Gaze Control
             National Space Biomedical Research Institute HPF00003

PI ($79,233)

The fundamental objective of this study is to identify the determinants (behavioral, visuomotor, microsleep-induced) of performance lapses (during the psychomotor vigilance task, PVT) under acute sleep deprivation, and to quantify whether those determinants change with circadian phase and/or homeostatic sleep pressure.

2005-2010   Photic and nonphotic input to the human circadian system
NIH (National Institute of Neurological Disorders and Stroke) R01 NS040982 (PI: Lockley)
Competitive renewal for grant years 5-8
Investigator
We are testing the hypotheses that: Study 1) exposure to monochromatic light of 460 nm for 6.5 h in the early biological night will cause a 3 h delay in circadian phase and a 85% suppression in pineal melatonin production whereas exposure to the same photon density of 555 nm will have no effect on circadian phase or melatonin suppression (compared to 1.7 h delay and 37% suppression in sighted subjects); Study 2) Exposure to a non-photic schedule advanced by 0.4 h relative to baseline intrinsic period will cause a phase advance of period of 0.4 h.

2007-2010   Evaluation of the potential for translation to practice of a sleep disorders management program for police
CDC (National Institute of Occupational Safety and Health) R01OH009403
PI ($150,847)
We propose (1) to evaluate the potential for translation of the Operation Healthy Sleep program though the RE-AIM (Reach, Effectiveness, Adoption, Implementation, and Maintenance) framework to health behavior interventions; (2) to evaluate the cost, feasibility and sustainability of the Operation Health Sleep program through cost-benefit analysis; and (3) to evaluate the external validity of the Operation Healthy Sleep program by comparing health, safety and productivity outcomes obtained from the primary police sample (Massachusetts State Police) with those obtained from a parallel program in the Philadelphia Police Department and a nationwide sample of more than 4000 police officers participating in a web-based survey.

2009-2010   Operational evaluation of a photic countermeasure to improve alertness, performance, and mood during nightshift work on a 105-day simulated human exploration mission
National Space Biomedical Research Institute HFP00002
PI ($221,235)
The purpose of this study is to validate the efficacy and operational feasibility of a photic countermeasure to facilitate adaptation to the 24.65-h Martian sol, thereby improving sleep and performance. We propose to address the following hypotheses: (1) afternoon and evening exposure to moderately bright light will establish a normal entrained circadian phase in subjects living on a 24.65-hour day; (2) afternoon and evening exposure to moderately bright light will result in improved sleep, enhanced alertness and mood; (3) afternoon and evening exposure to moderately bright light will maintain the neurobehavioral performance of crewmembers living on the Martian sol.

2009-2010   Operational evaluation of a photic countermeasure to improve alertness, performance, and mood during nightshift work on a 105-day simulated human exploration mission
National Space Biomedical Research Institute HFP00002
PI ($221,235)
The purpose of this study is to validate the efficacy and operational feasibility of a photic countermeasure to facilitate adaptation to the 24.65-h Martian sol, thereby improving sleep and performance. We propose to address the following hypotheses: (1) afternoon and evening exposure to moderately bright light will establish a normal entrained circadian

21

phase in subjects living on a 24.65-hour day; (2) afternoon and evening exposure to moderately bright light will result in improved sleep, enhanced alertness and mood; (3) afternoon and evening exposure to moderately bright light will maintain the neurobehavioral performance of crewmembers living on the Martian sol.

2006-2011   Treatment of circadian sleep disorders with bright light
NIH (National Institute of Mental Health) R01 MH045130
Competitive renewal for grant years 16-20
PI ($1,139,040)
In this study we would systematically assess the circadian phase-shifting, melatonin suppressing, and alertness-enhancing response to a monochromatic light stimulus, using a wavelength (460 nm) that has been shown to maximally stimulate the circadian system.

2008-2011   A Comprehensive Firefighter Fatigue Management Program 'Operation Healthy Sleep'
Department of Homeland Security FEMA EMW-2007-FP-02197
PI ($793,651)
We propose to use a station-level, randomized experimental design to test the hypotheses that implementation of a Comprehensive Firefighter Fatigue Management Program will: (1) improve the mean total sleep, alertness and cognitive performance of firefighters; (2) improve firefighter safety, as determined by decreased rates of motor vehicle crashes and on-the-job injuries; (3) improve firefighters' performance, as determined by decreased response time; (4) improve firefighters' health, as determined by diagnosis and treatment of sleep disorders, improved general health indices and decreased number of 'sick' days; (5) improve firefighters' and families' job satisfaction and ability to cope with extended work hours.

2009-2012   Effects of the circadian clock and light on the production of estrogens
NIH R21ES017112 (PI: Lockley)
Investigator
In the current proposal, we would like to take advantage of remaining urine and plasma samples collected under previous federal funds (NIH/NASA). We have a unique opportunity to study the relationships between light, circadian rhythms, shiftwork and melatonin and estrogen endocrinology from $1M-worth of prior research conducted under strictly controlled laboratory conditions. These data will allow us to test the specific hypotheses that; i) there are significant 24-hour diurnal and circadian rhythms in plasma estradiol and urinary estrone-3-glucuronide production; and ii) that these rhythms are inversely related to plasma melatonin and urinary 6-sulfatoxymelatonin, respectively; iii) plasma estradiol will be acutely elevated following suppression of plasma melatonin; and iv) that the circadian rhythm of estradiol will phase-shift in parallel with the melatonin rhythm during a simulated shift-work protocol.

2004-2011   Adaptation of circadian responses to light treatment (supplement)
NIH R01 HL077453-05
PI ($787,401)
The primary aim is to study a fundamental property of the circadian pacemaker, which is the ability of photic history to change the efficacy of light stimuli in modulating circadian regulation. The study may reveal a new method to potentiate light therapy in the treatment of circadian rhythm disturbances.

2008-2012   Evaluation of Photic Countermeasures for Circadian Entrainment of Neurobehavioral Performance and Sleep-Wake Regulation Before and During Spaceflight
National Space Biomedical Research Institute HFP01601
PI ($1,428,571)
This project will test the efficacy of exposure to blue-enriched light at a standard intensity for pre-launch and in-flight phase shifting.

2009-2012     Interactions of genetics, behavioral sleep loss, circadian rhythms & performance
              NIH (National Institute on Aging) SupplementP01 AG09975-S2
              PI ($499,804)
              We propose to study 6 healthy individuals with the PER34/4 genotype and 6 with the
              PER35/5 genotype. The protocol will include a 23-day inpatient stay with 2 weeks of
              chronic sleep restriction in a forced desynchrony procedure, which will enable us to
              investigate both the circadian and wake-dependent contributions to alertness and
              performance, followed by one 40-hr sleep deprivation, which will enable us to investigate
              the response to an episode of acute sleep deprivation following chronic sleep restriction.
              We will record sleep and waking EEG, and test for multiple aspects of cognitive
              functioning, alertness and mood.

2009-2012     National firefighter sleep disorders management program: translation to practice
              Department of Homeland Security FEMA TBAEMW-2008-FP-02566
              PI ($787,721)
              Work hours, fatigue, performance, health and safety in firefighters; screening for sleep
              disorders and referral for treatment.

2010-2012     A comprehensive review of the work hours, health and safety of Federal Air Marshals
              FAMS
              PI ($354,330; NCE)
              The goal of this program is to reduce the adverse consequences of fatigue on the Air
              Marshals' health, safety and performance. The overall goal will be to develop work-hour
              policies and guidelines, and education and training program and an efficient sleep
              disorders screening program that can be implemented to improve the health, safety and
              performance of Federal Air Marshals and thereby improve public safety nationally.

2006-2013     Sleep, aging and circadian rhythm disorders
              NIH P01 (National Institute on Aging) P01 AG09975
              Competitive renewal for grant years 11-15
              PI ($1,056,303; NCE)
              This proposal seeks to address that gap in our knowledge by using a well-established
              laboratory model to study what differences may exist between the sleep efficiency of older
              and younger subjects under conditions of chronic sleep restriction (ratio 19 hours
              scheduled wake: 5 hours scheduled sleep), carried out on a forced-desynchrony protocol,
              and by assessing the recuperative capabilities under conditions of sleep extension
              following this restriction. A 'metabolic aging' experiment has been included with the goal
              of understanding the endocrine and cardiovascular consequences of sleep restriction in
              both young and older subjects.

2009-2013     Validation of assessment tests and countermeasures for detecting and mitigating changes in
              cognitive function during robotics operations
              National Space Biomedical Research Institute NBPF02001 (PI: Lockley)
              Investigator
              We will test the effectiveness of blue-enriched light and/or caffeine as fatigue
              countermeasures during robotic and cognitive performance. Subjects will be exposed to
              short-wavelength enriched white light and/or continuous low-dose caffeine administration
              on the robotics performance days in a randomized, placebo-controlled within-subjects
              design

2008-2013     Training in sleep, circadian and respiratory neurobiology
              NIH T32 (National Heart, Lung & Blood Institute) 1 T32 HL07901
              Competitive renewal for grant years 11-15
              PI
              The NHLBI's National Center for Sleep Disorders Research identified the need to train

investigators as its highest priority. The Harvard Medical School Division of Sleep Medicine Program for Training in Sleep, Circadian and Respiratory Neurobiology, based at the Brigham and Women's Hospital, is designed to address this need. This program provides structured, comprehensive research training to prepare outstanding individuals for academic positions in the broad field of sleep science and sleep medicine.

2007-2014   Desensitization of Circadian Responses to Light
NIH (National Institute of Neurological Disorders and Stroke) R01 NS054277
PI ($1,000,000; NCE)
The proposed experimental and modeling efforts are to quantify the influences of acute sleep deprivation (short-term homeostatic), chronic sleep restriction (long-term homeostatic), circadian rhythmicity, and their interactions on neurocognitive performance and to develop a new model of sleep homeostasis that can predict the effects of chronic sleep restriction.

2009-2014   Efficacy of melatonin treatment in a phase advance model of insomnia
NIH 1R01HL093279
PI ($1,250,000)
We propose to test the chronobiotic and sleep promoting effects of melatonin in a phase advance model of insomnia: (1.) Test the hypothesis that melatonin administered prior to scheduled sleep will advance circadian phase, with the plasma cortisol rhythm used as the primary phase marker, in a dose-dependent manner when sleep is scheduled to occur 5 hours before habitual sleep time; (2.) Test the hypothesis that melatonin administered prior to scheduled sleep will increase sleep efficiency when sleep is scheduled to occur 5 hours before habitual sleep time.

2013-2014   Development of an Algorithm for Identifying Individuals who are Highly Vulnerable vs Highly Resistant to the Effects of Sleep Loss on Performance
DARPA
PI
This project seeks to develop measures to predict individual variability in response to acute and chronic sleep loss. We will analyze existing data from baseline rested performance tests in an attempt to derive measures that can predict subsequent response to acute sleep loss or chronic sleep restriction.

2013-2014   Sleep duration required to restore performance during chronic sleep restriction
NIH/NHLBI R01 HL114088 (PI: Klerman)
Investigator
To quantify to what extent the initial level and time course of dissipation of sleep inertia, the level of performance for hours 2-6 after awakening, and the rate of decline in performance with increased wake duration after 6 hours awake depend on the length of the prior sleep episode in addition to sleep:wake ratio and circadian phase.

2011-2014   Clinical trial of an intervention to reduce fatigue and improve safety and health in firefighters
FEMA EMW-2010-FP-00521
PI
We propose to conduct a station-level, randomized clinical trial of policies designed to maximize sleep opportunities during current 24-hour shifts to improve alertness, performance, health and safety in firefighters.

2010-2014   Evaluation of a photic countermeasure for mission controllers
NASA NNX10AF47G
Co-PI ($481,181)
We propose to implement a Comprehensive Fatigue Management Program for the flight mission controllers program. The goals of this program are to reduce the adverse

consequences of fatigue on the mission controllers' alertness, performance, health, and safety. The overall goals of our team include developing an online education training program and an efficient sleep disorders screening, evaluating the acceptability, feasibility and efficacy of a shorter wavelength photic countermeasure during operational night shifts to improve the alertness, performance, health and safety of mission controllers.

2009-2015    Effects of attending surgeon and obstetrician fatigue on operating room safety
NIH/NHLBI R01 HL095472
PI ($1,000,000)
In this proposal we will conduct a prospective observational study in the operating rooms of two hospitals – a community hospital without resident-physicians, and an academic center where residents work as assistant surgeons – to evaluate the effects of sleep deprivation on the performance of attending surgeons and obstetrician / gynecologists.

2009-2015    Mechanisms underlying adverse health consequences of shift work
NIH R01HL094806 (PI: Scheer)
Investigator
We aim to determine the progressive physiological changes across a work week of realistic simulated shift work focusing on those metabolic, endocrine, inflammatory, and cardiovascular variables that are biomarkers of susceptibility to the development of diabetes, obesity, and cardiovascular disease. We will use a 14 day/night laboratory protocol involving a within-subject, randomized, cross-over design including a simulated night shift and day shift schedule using a formal battery of scheduled behaviors and light exposures in healthy day workers and shift workers.

2012-2015    Screening for Obstructive Sleep Apnea in National Football League Players
NFL Charities G.A.M.S. ID 839
PI ($100,000)
This project will establish an NFL-wide system of identifying those at high risk of OSA and further evaluating those at high risk. The project will also establish a critical database that could guide team physicians on the diagnosis and management of OSA among NFL players. This will lead to improved cognitive and psychomotor performance in the short-term and reduced cardiometabolic risk in the long-term. The project also has the potential to raise awareness of the negative cardiovascular-related risks associated with OSA, a disease that is highly prevalent in our society at large. The increased awareness and involvement of NFL players in the project may motivate the general public to seek screening, evaluation and treatment, if necessary, which has the potential to substantially reduce morbidity and mortality due to CVD.

2012-2015    The ISS Dynamic Lighting Schedule: An In-Flight Lighting Countermeasure to Facilitate Circadian Adaptation, Improve Sleep and Enhance Alertness and Performance on the International Space Station
NSBRI HFP02801(PI: Lockley)
To study how new lighting would be used operationally to provide a countermeasure to shiftwork in a high-fidelity simulation of the ISS lighting environment and sleep patterns.
Co-Investigator

2001-2017    Flight-Based Protocol Aboard Space Shuttle: "Sleep-Wake Actigraphy and Light Exposure During Spaceflight
NASA NCC9-119
PI ($1,340,327)
This project is designed to investigate sleep and circadian rhythm organization and the prevalence of space flight-induced insomnia, during short and long-duration space flight. This experiment will use state-of-the-art ambulatory technology to monitor sleep-wake activity patterns and light exposure in all crewmembers aboard Space Shuttle and

International Space Station missions.

2010-2016     Sensitization of human circadian responses to light
              NIH/NHLBI R01 HL94654
              PI
              The studies will examine the effect on the human circadian system of four different
              durations of dim-light sensitization prior to a standardized light treatment.

2012-2016     Ultra-short light pulses as efficient countermeasures for circadian misalignment and
              objective performance and subjective alertness decrements
              NSBRI HFP02802 (PI: Klerman)
              Investigator
              The goal of this project is to explore sex differences in response to circadian and length of
              time awake factors on sleep and performance.

2012-2016     Sleep Duration Required to Restore Performance During Chronic Sleep Restriction
              NIH/NHLBI R01 HL114088 (PI: Klerman)
              Investigator
              The goal of this project is to explore sex differences in response to circadian and length of
              time awake factors on sleep and performance.

2016-2017     Ambulance Crashes in the United States: 2000 – 2015.
              Falck Foundation (PI: Czeisler)
              The goal of this grant is to determine the incidence of ambulance crashes in the Unites
              States over the past 15 years. Report temporal trends in both fatal and non-fatal crashes and
              use multiple sources of data to describe characteristics of these crashes. We will also
              estimate the proportion of crashes where fatigue may have been a contributing factor.

2016-2017     Environmental Factors Associated with Sleep Deficiency during Spaceflight
              NSBRI HFP04502 (PI: Barger)
              Investigator
              The major goals of this project are to test the hypotheses that (1) hypoxia will be
              associated with sleep deficiency; (2) increased noise will be associated with sleep
              deficiency; and (3) hypercapnia will be associated with sleep deficiency.

2016-2017     The Impact of Objectively Measured Sleep Deficiency and Circadian Misalignment on
              Performance during Spaceflight
              NSBRI HFP04504 (PI: Barger)
              Investigator
              The major goal of this project is to test the hypothesis that sleep deficiency and circadian
              misalignment will be associated with performance decrements during spaceflight.

2013-2018     Impact of Eliminating Extended Duration Work Shifts on Resident Health and Safety
              CDC/NIOSH R01 OH0103001 (PI: Barger)
              Investigator
              We propose to conduct a large-scale nationwide survey of interns, similar to that which we
              conducted from 2002 – 2007. We will collect work hours and sleep data as well as health
              and safety outcomes on monthly web-based surveys.

2013-2018     Training in sleep, circadian and respiratory neurobiology
              NIH T32 (National Heart, Lung & Blood Institute) 1 T32 HL07901
              Competitive renewal for grant years 16-21
              PI
              The NHLBI's National Center for Sleep Disorders Research identified the need to train
              investigators as its highest priority. The Harvard Medical School Division of Sleep
              Medicine Program for Training in Sleep, Circadian and Respiratory Neurobiology, based
              at the Brigham and Women's Hospital, is designed to address this need. This program

provides structured, comprehensive research training to prepare outstanding individuals for academic positions in the broad field of sleep science and sleep medicine.

2013-2019    Treatment of Circadian Disruption from Shiftwork in Older Adults
             NIH/NIA R01 AG044416 (PI: Duffy)
             Investigator
             Our proposed study will test in older workers a sleep timing and enhanced lighting regimen that has been successful in allowing young workers to maintain optimal performance at night. Information from this study will be an important step in developing shift work treatments for the nearly 3 million older Americans who work night or rotating shift schedules.

2013-2018    Multi-Scale Modeling of Sleep Behaviors in Social Networks
             NIH/NIGMS R01 GM105018
             Co-PI (Co-PI: Klerman)
             The purpose of this grant is to explore sleep behaviors and social networks in a college population. Using multi-modal data from different cohorts of undergraduates, we will develop the first statistical and multi-scale mathematical models of sleep dynamics within social networks based on sleep and circadian physiology.

2015-2019    Clinical Trial Evaluating the Impact of Sleep and Sleep Deprivation on the Cerebral Glymphatic System
             ONR/N00014-15-1-2408
             PI
             The goals of this project are to test the hypothesis that the volume of Virchow-Robin spaces (VRs) is larger during sleep than during wakefulness; to test the hypothesis that the alteration of nonREM and REM states during sleep is associated with changes in the volume of VRs; to test the hypothesis that the volume of VRs is greater during deep nonREM sleep (N3) than during lighter nonREM sleep (N2) and to test the hypothesis that the volume of VRs is altered by prolonged wakefulness (sleep deprivation).

2012-2020    Multicenter trial of work-hour limits for PGY 2 & 3 resident work hours on patient safety CCC
             NIH/NHLBI U01 HL111478
             Co-PI ($8,249,567)
             We propose to carry out a randomized study in six intensive care units nationwide that will test whether a scientifically-founded intervention schedule that: 1) limits second and third year resident physicians to 16 consecutive hours of work; 2) promotes sleep; and 3) minimizes chronic sleep restriction, will result in: a decrease in preventable injuries to patients, a decrease in the risk that resident physicians will suffer motor vehicle crashes, increased resident sleep, and increased resident vigilance.

2018-2020    CTA: Open-label Clinical Trial to evaluate the Efficacy of Sodium Oxybate (Xyrem) in the Treatment of two Under-recognized Clinical Conditions: Post-traumatic Narcolepsy and Post-traumatic Hypersomnia.
             Jazz Pharmaceuticals, Inc.
             PI

2013-2021    Sleep, Aging, and Circadian Rhythm Disorders
             NIH/NIA P01 AG009975

Role: PI/PD (Principal Investigator/Program Director)
The central theme of this project is to differentiate the consequences of circadian disruption (while minimizing sleep loss) and sleep deficiency (while minimizing circadian disruption) on glucose regulation.

2014-2020    Development of Countermeasures Against Adverse Metabolic Effects of Shift Work
NIH/NHLBI R01 HL118601(PI: Scheer)
Role: Investigator
The goal of this application is to test whether manipulating the timing of food intake prevents the adverse metabolic effects of circadian misalignment, and whether desynchrony between the central circadian pacemaker and the behavioral cycle leads to internal desynchrony in humans.

2014-2019    Development and Testing of Biomarkers to Determine Individual Astronauts'
Vulnerabilities to Behavioral Health Disruptions
NNX14AK53G (PI: Lockley)
Role: Investigator
This study will evaluate biomarkers that will test the sensitivity of various sleep and circadian challenges to differentiate individuals

2015-2020    Lighting Protocols for Exploration - HERA Campaign
NASA/NNX15AM28G (PI: Lockley)
Role: Investigator
The major goals of this project are to evaluate the efficacy of a combined countermeasure of light and exercise on alertness and performance.

2014-2021    Testing solid state lighting countermeasures to improve circadian adaptation, sleep, and performance during high fidelity analog and flight studies for the International Space Station
Thomas Jefferson University/NNX15AC14G (PI: Lockley)
Role: Investigator
The major goals of this project are to complete final ground-testing required before replacement of the current fluorescent General Luminaire Assemblies (GLA) with solid state (LED) lighting on the International Space Station, and to conduct the first flight studies to examine the operational impact of the new LED lighting to facilitate rapid circadian rhythm resetting, and improve alertness and sleep during missions.

2016-2021    Circadian Lipidomics in Constant Routine, Forced Desynchrony, and Non-lab Setting NIH/NHLBI 5R01HL132556 (PI: Kristal)
Role: Investigator
The major goals of this project are to identify, optimize, validate, and to cross-validate a set of nested plasma lipidomics-based biomarker profiles that report circadian phase and alignment using well-characterized samples drawn from three constant routine protocols and four forced desynchrony protocols.

2016-2021    The Role of Circadian Periodicity in Human Cardiovascular Disease and Diabetes
NIH/NHLBI 5R01HL103607-05A1 (PI: Forman)
Role: Investigator
The major goals of this project are to examine the effects of melatonin supplementation on insulin sensitivity using a hypersulinemic euglycemic clamp and β-islet cell function

measured using a hyperglycemic clamp. We will also evaluate the effects of supplementation on HbA1c as a secondary analysis
Role: Co-I

2017-2021    CTA: Effect of Dupilumab on Sleep Apnea Severity in Patients with Chronic Rhinosinusitis. (PI: Wellman, D. Andrew) Regeneron Pharmaceuticals, Inc.
Role: Co-I

**Current**

2018-2023    Training in sleep, circadian and respiratory neurobiology
NIH T32 (National Heart, Lung & Blood Institute) 1 T32 HL07901
Competitive renewal for grant years 21-25
Role: Program Director
The NHLBI's National Center for Sleep Disorders Research identified the need to train investigators as its highest priority. The Harvard Medical School Division of Sleep Medicine Program for Training in Sleep, Circadian and Respiratory Neurobiology, based at the Brigham and Women's Hospital, is designed to address this need. This program provides structured, comprehensive research training to prepare outstanding individuals for academic positions in the broad field of sleep science and sleep medicine.

2019-2023    Impact of Lifting Work Hour Restrictions on First-Year Resident Safety, Health and Well-Being. R01OH011773 (Barger, Laura) 09/1/19-08/31/23 Centers for Disease Control (CDC) The study could have important public policy implications related to the health and safety of the more than 116,000 medical and surgical residents, who are the principal providers of medical care in academic medical centers throughout the United States. (PI: Barger LK)
Role: CoI

2019-2023    Clinical Trial—FAA Sleep Deprivation Study for Aviation Research: Comparison across multiple types of sleep deprivation. Contract 6973GH-19-D-00066 from Solicitation 6973GH-19-R-00147 ($5,654,163.32) Federal Aviation Administration Aeronautical Center. The goals of this contract are: (i) To assess gene expression changes associated with reduced and mistimed sleep.; (ii) To explore the relationship between gene expression and neurobehavioral changes from reduced and mistimed sleep; (iii) To enhance general understanding of changes during reduced and mistimed sleep; and (iv)To analyze the concordance of sleep and circadian rhythm-related genetic variants with this study's results. (M-PIs: Klerman EB and Czeisler CA)I
Role: M-PI

2019-2023    CTA: Sleep Training Plan to Improve Individual Sleep, Health and Safety. The major goals of this project are to use personalized sleep app (Dayzz) to develop sleep training plans, improve participants' sleep and reduce overall healthcare costs. Dayzz Live Well Ltd. PI: Barger LK.
Role: Co-I

Role: PI (Principal Investigator)

**Report of Local Teaching and Training**

**Teaching of Students in Courses**

**Albert Einstein College of Medicine, Bronx, NY**

| | | |
|---|---|---|
| 1976-1977 | Biological Rhythms in Man | Department of Neuroscience |
| | ~15 medical students | Co-organizer and lecturer ; ~55 hours |
| 1978 | Neuroscience Course | |
| | ~150 medical students | Guest lecturer ; ~3 hours |

**Fordham University, Graduate School of Arts and Sciences, Bronx, NY**

| | | |
|---|---|---|
| 1978 | Biology 69302: Introduction to Circadian Oscillations in Biologic Systems | |
| | ~30 graduate/undergraduate students | Course Developer/instructor; ~75 hours |

**Stanford University, Stanford, CA**

| | | |
|---|---|---|
| 1979 | Stanford Medical School: Fiscal and Ideological Crisis. Stanford Workshop on Political and Social Issues | |
| | ~75 undergraduate & medical students | Co-developer/instructor ~70 hours |
| 1979 | Psychiatry 235: Clinical and Experimental Polysomnography | |
| | 30 undergraduates | Guest Lecturer; ~3 hours |

**Harvard College, Cambridge, MA**

| | | |
|---|---|---|
| 1982-1996 | Molecular & Cellular Biology 286: Biological Oscillations & Circadian Clocks | |
| | 1982-1990; alternate yrs Faculty | ~40 hours/year |
| |    15-20 undergraduates per year | |
| | 1992-1996; alternate yrs Co-Organizer/ Faculty | ~85 hr/year |
| | ~30 students/year | |
| 1983-1984, 1989 | Adams House 116: Biological Clocks in Man | |
| | Undergraduate House Seminar Course Developer and Teacher | ~60 hours/year |
| | 15-20 undergraduates per year | |
| 1986-1987 | Adams House 118: AIDS and Public Policy | |
| | Undergraduate House Seminar Course Developer and Teacher | ~60 hours |
| | ~18 undergraduates | |
| 1988 | North House 120: AIDS: Emerging Ethical and Policy Dilemmas | |
| | Undergraduate House Seminar Course Developer and Teacher | ~50 hours |
| | ~25 undergraduates | |
| 1988 | AIDS Education and Outreach Student Counselor Training Program | |
| | Group advisor and training session speaker | |
| 1988 | "Circadian rhythms and entrainment: endocrine aspects" | North House Seminar Guest lecturer |
| 1996-2020 | Molecular & Cellular Biology 186: Circadian Biology:  From Cellular Oscillators to Sleep Regulation | |
| | Co-Organizer/Faculty (1996-2010); | ~70 hours/year |

|  |  |  |
|---|---|---|
|  | Director (2011-) | |
|  | 50-110 undergraduates per year | |
| 2003 | Harvard Alumni Association, Alumni College | |
|  | Lecturer | ~5 hours |
|  | 200-300 alumni | |
| 2016-2019 | Freshman Seminar FRSEM 22D Time for Sleep | |
|  | Director/Faculty | ~90 hours per year |
|  | 15 undergraduates per year | |
| 2018-2020 | Molecular & Cellular Biology 186 (MCB186): Sleep and Circadian Clocks: From Biology to Public Health | |
|  | Director (2018-) | ~70 hours/year |
|  | 50-115 undergraduates per year | |
| 2019-2023 | General Education 1038 (GenEd 1038): Sleep | |
|  | Course Director | ~120 hours/year |
|  | 801 undergraduates per year | |

**Harvard Medical School, Boston, MA**

|  |  |  |
|---|---|---|
| 1976 | Weekly Research Seminar Series | Department of Physiology |
|  | 10-15 graduate students | Lecturer; ~5 hours |
| 1982 | Harvard Medical Society | |
|  | 150 medical students | Lecturer on human circadian physiology; ~5 hours |
| 1979-1991, 1995 | Physiology 225: Physiological Timing Systems | |
|  | 15-20 medical students, graduate students and undergraduates per year | ~35 hours/year (as instructor 1979-1991) |
|  | | ~75 hour/year (as co-organizer 1995) |
| 1995-1998 | Neurobiology 337: Neurobiology of the Human Circadian Pacemaker | |
|  | Faculty doctoral thesis advisor, Program in Neuroscience, 1 doctoral student | 60-80 hours/year |
| 1996-2002 | Continuing Education 61212: Diagnosis and Treatment of Sleep Disorders | |
|  | 60-70 postgraduate students/year | ~45 hours/year (as Co-director) |
|  | | ~12 hours/year as organizing committee member and faculty |
|  | | ~6 hours/year as faculty member |
| 2000-2003 | Scholars in Clinical Science: Tools of Physiologic Investigation | |
|  | ~20 graduate students | 8 hours |

**Harvard University Extension School, Cambridge, MA**

|  |  |  |
|---|---|---|
| 2008 | The Physiology of Sleep (BIOS E-210) | |
|  | Invited Guest Lecture, ~20 students | ~5hours |

## Harvard School of Public Health, Boston, MA

| 1986 | Occupational Health Weekly Symposium | |
|---|---|---|
| | ~30 graduate students, postdoctoral fellows, faculty | Guest lecturer; 2 hours |

## Formal Teaching of Residents, Clinical Fellows and Research Fellows (post-docs)

## Stanford Medical School, Stanford CA

| 1977, 1979 | Research Center and Sleep Disorders Clinic Seminar Series | |
|---|---|---|
| | ~10 graduate students and postdoctoral fellows | Lecturer; ~5 hours/year |

## Laboratory and Other Research Supervisory and Training Responsibilities

## Brigham and Women's Hospital, Boston, MA

| 1982-1988 | College Work-Study training program in laboratory research techniques. Developer/supervisor | 30 student-trainees/term, 3 week-long sessions/year |
|---|---|---|
| 1995-2000 | Special Emphasis Research Career Award Program, National Institute on Aging. Faculty sponsor. | 2 junior faculty trainees |

## Harvard Medical School, Boston, MA

| 1983-1987 | Research preceptor, Pre-doctoral Fellow. Medical Scientist Training Program | |
|---|---|---|
| 2001- | Research Preceptor, HMS Student in HST Program. Division of Health Science and Technology (HMS/MIT) | 1 medical student/year, 50-100 hours/year |
| 1986, 1987, 1990 | Faculty mentor, Brigham-Beth Israel Medical Group Program. Summer Research Fellowship Program. | 1 medical student/summer; 25-40 hours/summer |
| 1986-1991 | Faculty advisor. Medical student research traineeship | 1 medical student/year; 40-60 hours/year |
| 1993-1994 | Oral Examination and Ph.D. Dissertation Examining Committees | |
| 1994-1997 | Mentor, Faculty Training Grants, for Charles Weitz, M.D., Assistant Professor of Neurobiology and Emery N. Brown, M.D., Ph.D., Assistant Professor of Anesthesiology, Harvard Medical School | |
| 1994-1995, 2001 | Faculty advisor. Research Rotation, Program in Neuroscience | 1 doctoral student/year; 10-20 hours/year |
| 1995-1998 2000-2004 | Committee Member and/or Advisor. Program in Neuroscience | |
| 2001-2005 | Research Preceptor, two HST students | 40-50 hours/year |
| 2002-2005 | Research Preceptor, HMS student | 20-30 hours/year |
| 2002- | Mentor, Faculty Training Grant (NIH K08), for an Instructor of Pediatrics, Harvard Medical School | |
| 2003-2004 | Mentor, GCRC Medical Student Clinical | |

Research Training Award, for two HMS
students

## Harvard University Graduate School of Arts and Sciences, Cambridge, MA

| | |
|---|---|
| 1983-1986, | Oral Examination and Ph.D. Dissertation |
| 1994-1997 | Examining Committees, Division of Applied Sciences; Co-advisor and Committee Member |

## Harvard College, Cambridge, MA

| 1981-1985, 1987-1988, 1992, 1994 | Biology 90r: Supervised Research. Faculty preceptor first semester, then undergraduate thesis advisor | 1-2 undergraduates per year; ~50 hours/year |
|---|---|---|
| 1984 | Biology 91r: Supervised Reading. Faculty preceptor, directed reading | 1 undergraduate; ~15 hours/year |
| 1984 | Economics 910r: Supervised Reading and Research. Faculty advisor, directed reading | 1 undergraduate; ~15 hours/year |
| 1984-1987 | Psychology and Social Relations 990: Senior Tutorial. Faculty preceptor first semester, then undergraduate thesis advisor | 1 undergraduate; ~50 hours/year |
| 1994 | Nathaniel Kleitman Undergraduate Summer Fellowship Program in Human Chronobiology. Faculty advisor | 5 summer undergraduate students; ~10 hours |
| 2002-2003 | Biology 90r: Supervised Research. Undergraduate thesis advisor | |

## Formally Supervised Trainees

## Brigham and Women's Hospital, Boston, MA

| | |
|---|---|
| 1983-1986, 1988-1992 | Gary S. Richardson, M.D. Research supervisor; Clinical Fellow Research Residency Program and Faculty sponsor for junior faculty research trainee, Physician Scientist Award Program, National Institute on Aging, NIH. |
| 1985-1987 | Joel Steinberg, M.D. Post-doctoral fellow advisor |
| 1986-1988 | Suzanne Rogacz, M.D. Endocrine Training Program Research supervisor, Post-doctoral fellow advisor, Faculty sponsor for junior faculty clinical research trainee. Clinical Associate Physician Award Program, General Clinical Research Program, National Center for Research Resources, National Institutes of Health. |
| 1994-1996 | Emery N. Brown, M.D., Ph.D./Professor of Health Sciences and Technology and Professor of Computational Neuroscience, Massachusetts Institute of Technology Professor of Anaesthesia, Harvard Medical School Massachusetts General Hospital Endocrine Training Program Research supervisor and Post-doctoral fellow advisor |
| DATE | Janis Anderson, Ph.D./Assistant Professor of Psychology, Department of Psychiatry, Harvard Medical School/Brigham and Women's Hospital Post-doctoral fellow advisor |
| 1988-1990 | Marie Dumont, Ph.D. Post-doctoral fellow advisor |

## Faculty Advisor, Pre-doctoral Fellow, Training Program in Sleep, Circadian and Respiratory Neurobiology, National Heart Lung and Blood Institute

1991 - 1995    Elizabeth B. Klerman, M.D., Ph.D./Associate Professor of Medicine, Division of Sleep

Medicine, Harvard Medical School; Associate Physician, Division of Sleep Medicine, Department of Medicine Brigham and Women's Hospital

Endocrine Training Program Research supervisor and Post-doctoral fellow advisor

1997 - 2000    Kenneth P. Wright Jr., Ph.D./Assistant Professor, Department of Integrative Physiology Director, Sleep and Chronobiology Laboratory, Centers for Neuroscience and the Integrative Study of Work, University of Colorado at Boulder

Endocrine Training Program Research supervisor and Post-doctoral fellow advisor

1994 - 1999    Jamie M. Zeitzer, Ph.D./ Assistant Professor, Psychiatry and Behavioral Sciences, Stanford University and VA Palo Alto Health Care System, Palo Alto, CA

1997 - 2004    Angela Ritz-De Cecco, Ph.D./Pharmacist, Switzerland

2002 - 2005    Kurt A. Smith, M.D./ Resident and Clinical Instructor, Emergency Medicine, University of Cincinnati School of Medicine

2003 - 2006    Martin W. Schoen, M.D./ Intern, Department of Internal Medicine, Naval Medical Center, San Diego

**Faculty Advisor, Post-doctoral Fellow, Training Program in Sleep, Circadian and Respiratory Neurobiology, National Heart Lung and Blood Institute**

1986 - 1989    Steven H. Strogatz, Ph.D./ Director of Center for Applied Mathematics; Professor of Theoretical and Applied Mechanics, Cornell University

1991 - 1994    Ghada El-Hajj-Fuleihan, M.D./ Professor of Medicine and Director of the Calcium Metabolism and Osteoporosis Program, American University of Beirut Medical Center

1992 - 1997    Diane B. Boivin, M.D., Ph.D./ Associate Professor, Psychiatry Medicine, McGill University, Sleep Disorders Physician, Psychiatry, Douglas Hospital; Director, Centre for Study and Treatment of Circadian Rhythms

1993 - 1995    David Neri, Ph.D./ Deputy Director, Cognitive, Neural, and Biomolecular Science & Technology Division, Office of Naval Research

1995 - 1998    James K. Wyatt, Ph.D., D ABSM/Assistant Professor, Behavioral Sciences, Rush Medical College; Director, Sleep Disorders Center, Rush University Medical Center; Fellow, American Academy of Sleep Medicine

1996 - 1998    Sat Bir Khalsa, Ph.D./ Assistant Professor of Medicine, Division of Sleep Medicine, Harvard Medical School; Associate Neuroscientist, Division of Sleep Medicine, Department of Medicine, Brigham and Women's Hospital

1996 - 2000    Todd Horowitz, Ph.D./Instructor In Ophthalmology, Harvard Medical School; Research Associate, Brigham and Women's Hospital

1998 - 2000    Jeanne Duffy, M.B.A., Ph.D./ Associate Professor of Medicine, Division of Sleep Medicine, Harvard Medical School; Neuroscientist, Division of Sleep Medicine, Department of Medicine, Brigham and Women's Hospital

1999 - 2003    Claude Gronfier, Ph.D./ Research Assoc., Inserm, France

2000 - 2003    Steven Lockley, Ph.D./ Associate Professor of Medicine, Division of Sleep Medicine, Harvard Medical School; Neuroscientist, Division of Sleep Medicine, Department of Medicine, Brigham and Women's Hospital

2000 - 2002    Laura K. Barger, Ph.D./ Instructor in Medicine, Division of Sleep Medicine, Harvard Medical School; Associate Physiologist, Division of Sleep Medicine, Department of Medicine, Brigham and Women's Hospital

2006 - 2007    Christopher Carello, Ph.D./Medical Liaison, Eli Lilly and Company

2004 - 2006    Julie Marie Gottselig, Ph.D./ Law student, New England School of Law

2011-          Michael Lee, Ph.D./ Research Fellow in Medicine, Brigham and Women's Hospital, Harvard Medical School

2014-          Nina Vujovic, Ph.D./ Research Fellow in Medicine, Brigham and Women's Hospital, Harvard Medical School

**Faculty Co-Advisor, Pre- and Post-doctoral Fellows, Training Program in Sleep, Circadian and Respiratory Neurobiology, National Heart Lung and Blood Institute**

| | |
|---|---|
| 1999 - 2001 | Scott P. Grady, M.D., Ph.D./ Clinical Endocrinologist, Portland Diabetes and Endocrinology Center |
| 2002 - 2004 | John Cronin, M.D./ Skaggs Scholar, The Scripps Research Institute; Associate Director, Scripps Clinic Sleep Center |
| 2004 | Shana E. McCormick, M.D./ Pediatric Resident, Massachusetts General Hospital |
| 2002 - 2004 | Nayantara Santhi, Ph.D./Research Fellow, Surrey Sleep Research Centre, Guildford U.K. |
| 2003 - 2004 | Anne-Marie Chang, Ph.D./Assistant Professor of Medicine, Pennsylvania State University |
| 2003 - 2005 | Frank A.J.L. Scheer, Ph.D./ Associate Director, Medical Chronobiology Program, Brigham and Women's Hospital; Assistant Professor of Medicine, Harvard Medical School; Associate Neuroscientist, Brigham and Women's Hospital |
| 2005 - 2007 | Joshua J. Gooley, Ph.D./ Lecturer in Medicine (academic, part-time), Harvard Medical School; Assistant Professor, Duke-NUS Graduate Medical School Singapore |
| 2006 - 2008 | Daniel Cohen, M.D./Associate Staff Neurologist, Beth Israel Deaconess Medical Center |
| 2002 - 2010 | Joseph T. Hull, Ph.D./ Research Fellow in Medicine, Division of Sleep Medicine, Brigham and Women's Hospital, Harvard Medical School |
| 2004 - 2010 | Erin E. Flynn-Evans/Research Psychologist, NASA |
| 2004 - 2011 | Melissa A. St. Hilaire, M.S., Ph.D./Research Fellow in Medicine, Division of Sleep Medicine, Department of Medicine, Brigham and Women's Hospital |
| 2006 - 2011 | Sean W. Cain, Ph.D./ Lecturer in Medicine (academic, part-time), Harvard Medical School; Senior Lecturer, Monash University, Australia. |
| 2007 - 2011 | Melodee Mograss, Ph.D./ Banting Scholar, The Research Institute of the McGill University Health Centre, Montreal, Quebec |
| 2006 - 2013 | Melanie Rüger, Ph.D./ Instructor in Medicine, Brigham and Women's Hospital, Harvard Medical School |

**Formal Teaching of Peers (e.g., CME and other continuing education courses)**

**Academy at Harvard Medical School, Boston, MA**

| | | |
|---|---|---|
| 2002 | Medical Education Symposium:  How the Brain Learns: Implications for Medical Education from the Neurosciences and Cognitive Theory | Lecture |

**Brigham and Women's Hospital, Boston, MA**

| | | |
|---|---|---|
| 1986 | "Sleep Disorders" Endocrine Division Postgraduate Medical Series | ~40 CME students; ~3 hours |
| 1987 | "Circadian rhythmicity and its disorders" Weekends in Internal Medicine | ~60 CME students; ~3 hours |
| Unknown | Patient Safety Imperative CME Course Division of General Medicine | |

**Harvard T.H. Chan School of Public Health, Boston, MA**

| | | |
|---|---|---|
| 1990-1991 | Work Schedules & Circadian Rhythms: Strategies for Improving Health, Safety, and Performance in Shift Work Operations | Faculty course director |
| 2007-2009, 2011-2015 | Ergonomics and Human Factors: Strategic Solutions for Workplace Safety and Health | Invited faculty member |
| 2007 | Epidemiology of the Occupational & Environmental Health Standards (EH 236) | Invited faculty member |
| 2012 | Sleep and Shift Work: Optimizing Productivity and | Invited faculty member and |

|  | Health Management in the 24/7 Global Economy Symposium | keynote speaker |
|---|---|---|

**Harvard Medical School, Boston, MA**

| 2012 | Physician Work Hours, Health and Patient Safety | Course Director and faculty member |
|---|---|---|
| 2013 | The New Science of Resiliency and its Clinical Applications | Faculty member |
| 2014 | "Circadian Regulation of Sleep" for 'Sleep! A CME Course for Physicians' | Faculty member |
| 2015 | "Consciousness" for 'Sleep! A CME Course for Physicians' | Faculty member |
| 2016 | 'Sleep! A CME Course for Physicians' | Faculty member |
| 2017 | Circadian Control of Sleep for 'Sleep! A CME Course for Physicians' | Faculty member |

## Local Invited Presentations

**Stanford Medical School, Stanford CA**

| 1978 | Stanford Medical and Scientific Highlights Faculty Senate |
|---|---|

**Harvard Medical School, Boston MA**

| 1983 | Harvard Medical School Faculty Meeting |
|---|---|
| 1990 | Shiftwork, circadian rhythms and sleep deprivation Harvard Medical School Committee on Hospital Safety |
| 2000 | Medical Ethics Forum: Medical Error: Patients in Peril? Division of Medical Ethics and Division of Sleep Medicine |
| 2001 | Conference on Resident Work Hours |
| 2001 | Sleep and Public Policy, New York Regional Council |
| 2002 | Combined Orthopedic Grand Rounds, Resident Work Hours, Safety and Health |
| 2002 | Keynote Speaker, 1st Annual Sleep and Health Benefit Dinner Division of Sleep Medicine |
| 2010 | Organizing Committee and Speaker "Finding a research path for the identification of biomarkers of sleepiness" Division of Sleep Medicine |
| 2012 | Invited Speaker HMS Leadership Summit |
| 2019 | Sleep Grand Rounds, Division of Sleep Medicine, Harvard Medical School |

**Harvard College, Cambridge, MA**

| 1988 | Invited discussant, "The Ethics of AIDS Testing" Adams House, Harvard College |
|---|---|
| 2013 | Invited Speaker "Sleep, circadian rhythms, health and safety" Harvard Wellness Project, Harvard College |

**Harvard T.H. Chan School of Public Health, Boston, MA**

| 2012 | Invited discussant, "FIGHTING THE CLOCK: How America's Sleep Deficit is Damaging Longterm Health" The Forum webcast, Harvard School of Public Health |
|---|---|
| 2016 | Invited Panel Member, "ASLEEP AT THE WHEEL: Drowsy Driving and Public Health" |

Presented in Collaboration with The Huffington Post
The Forum webcast, Harvard School of Public Health

## Harvard University, Cambridge, MA

| | |
|---|---|
| 2018 | Invited Faculty "Mind/Brain Puzzle on Sleep" |
| | Harvard University Mind Brain Behavior Interfaculty Initiative (MBB) |

## Beth Israel Hospital, Boston, MA

| | |
|---|---|
| 1983 | Neurology Grand Rounds |
| 1986, 1988<br>1989, 1991 | Medical Grand Rounds |
| 1990 | "Human circadian rhythmicity and its potential relevance to anesthesia research and clinical care" |
| | Anesthesia and Critical Care Grand Rounds |
| 1997, 2000 | Psychiatry Grand Rounds |

## Beth Israel Deaconess Medical Center, Boston MA

| | |
|---|---|
| 2002 | Endocrine Grand Rounds |
| 2002 | Assessment of the Impact of Intern Work Hours on Patient Safety and Intern Health and Performance |
| | Chiefs' Council |
| 2006 | OB/GYN Grand Rounds |

## Brigham and Women's Hospital, Boston, MA

| | |
|---|---|
| 1983, 1996,<br>2001 | Endocrine Grand Rounds |
| 1986, 1988,<br>1991, 1993,<br>2001, 2002,<br>2004, 2008 | Medical Grand Rounds<br>Department of Medicine |
| 1989 | "Sleep Loss, Circadian Rhythms and the Hospital Intern"<br>Graduate Medical Education Committee Program |
| 1994 | "Circadian rhythms, sleep deprivation and emergency medicine"<br>Emergency Medicine Rounds |
| 1995 | "Advances in Circadian and Sleep Medicine, Disorders and Physiology"<br>Medical Staff Grand Rounds |
| 2002 | Noon House Staff Conference<br>Department of Medicine |
| 2002 | Work Hours, Sleep and Safety of Medical House Staff, Faculty Meeting and Executive Committee<br>Department of Medicine |
| 2002 | Sleep and the Healthcare Provider: Impact on Performance, Quality & Safety, Quality Rounds |
| 2004 | Patient Safety Imperative, Division of General Medicine |
| 2007 | Obstetrics and Gynecology Grand Rounds |
| 2009 | "Sleep, Light and the Human Circadian Pacemaker"<br>Sleep Grand Rounds |
| 2010 | "Minding your brain: staying sharp"<br>Men's Health Program, Palm Beach, FL |
| 2013 | Guest Faculty Speaker<br>Women's Health Luncheon, Boston MA |

| | |
|---|---|
| 2013 | Guest Speaker |
| | Tye Health Coverage Fellowship, Boston MA |
| 2015 | "A Sleep Epidemic" |
| | BWH Inspires Event, Palm Beach FL |
| 2015 | "Sleep Deficiency and Public Health" |
| | Discover Brigham, Sleep Medicine Session, Brigham Research Institute, Boston MA |
| 2017 | "Sleep Hygiene for Physician Shift Workers" |
| | Invited Speaker, Emergency Medicine Resilience Day, Boston MA |
| 2018 | Sleep Epidemic: Why are we sleeping less and What can we do about it? |
| | Invited Faculty CME, BWH, Boston MA |
| 2018 | Speaker and Chair "Sleep Matters Initiative" |
| | Discover Brigham, Sleep Medicine Session, Brigham Research Institute, Boston MA |

### Children's Hospital, Boston, MA

| | |
|---|---|
| 1998 | Neurosurgery Grand Rounds |
| 2010 | Invited Speaker "Introduction to Circadian Biology" |
| | Updates in Pediatric Sleep Disorders Conference |

### Massachusetts Eye and Ear Infirmary, Boston, MA

| | |
|---|---|
| 1992 | "Synchronization of the human circadian pacemaker by light: relevance to the treatment of 'blind' patients" |
| | Research Symposium: "Advanced Concepts in Vision Science" |

### Massachusetts General Hospital, Boston, MA

| | |
|---|---|
| 1987 | Chronobiology Research Group Seminar |
| | Department of Pediatrics |
| 1988, 2007 | Endocrine Grand Rounds |
| 1992 | Neuroscience Lecture |
| 2007 | Anesthesia and Critical Care Grand Rounds |
| 2013 | Endocrine Grand Rounds |

### Partners HealthCare System

| | |
|---|---|
| 2001 | Partners Chiefs' Council |
| 2002 | Assessment of the Impact of Intern Work Hours on Patient Safety and Intern Health and Performance |
| | Partners Education Committee |
| 2002 | Work Hours, Health and Safety in Resident Physicians |
| | BWH-MGH Joint Chiefs Council |
| 2003 | Physiologic Determinants of Alertness and Performance: Implications for Physician Work Hours, Safety and Learning |
| | Partners Faculty Development Conferences (at MGH and at BWH) |
| 2015 | Invited Speaker |
| | 1: Thought Leaders Lunch "Technology, Light and Sleep - Implications for Health and Medicine" |
| | 2: "Sleep and Consciousness: Clinical Need versus Safety" |
| | World Medical Innovation Forum, Boston MA |

### Spaulding Rehabilitation Hospital, Boston, MA

| | |
|---|---|
| 2003 | Spaulding Distinguished Lecture |

### Veterans Administration Hospital, Jamaica Plain, MA

| | |
|---|---|
| 1986 | Grand Rounds |

**Veterans Administration Hospital, Brockton, MA**

| | |
|---|---|
| 1995 | "Resetting the human circadian pacemaker with light" |
| | Medical Grand Rounds |

**Veterans Administration Hospital, West Roxbury, MA**

| | |
|---|---|
| 2004 | Seminar Series |

**Report of Regional, National and International Invited Teaching and Presentations**

**Invited Presentations and Courses**

**Regional**

| | |
|---|---|
| 1978 | Biological Clockwatchers Club |
| | Boston, MA |
| Between | Invited Speaker. |
| 1985-1987 | Massachusetts Mental Health Center, Boston, MA |
| 1986 | Physiology course on circadian rhythmicity. Lecturer; ~25 medical students; ~3 hours |
| | Boston University Medical School, Boston, MA |
| 1987 | Clinical Research Training Seminar, "Human circadian rhythmicity and its disorders" |
| | Massachusetts Mental Health Center, Boston, MA |
| 1988 | Nursing and Human Resources Departments Seminar "Circadian rhythms, sleep deprivation and the scheduling of nurses" |
| | New England Medical Center, Boston MA |
| 1988 | Invited Speaker. |
| | Northeastern Sleep Society, Boston MA |
| 1989 | Lincoln Laboratory Distinguished Lecture Series. Invited Speaker. |
| | Massachusetts Institute of Technology, Cambridge MA |
| 1990 | Department of Biology Colloquium |
| | Northeastern University, Boston MA |
| 1992-1993 | Biomedical Engineering Undergraduate Program. Faculty research advisor. 1 undergraduate; ~10 hours/year |
| | Boston University, Boston, MA |
| 1992-1999 | Graduate Program in Biology: Physiology and Neurobiology. Faculty research sponsor; 1 doctoral student; ~20 hours/year |
| | Northeastern University, Boston, MA |
| 1994-1995 | Biomedical Engineering Graduate Degree Program. Faculty research sponsor. 1 graduate student; ~10 hours/year |
| | Boston University, Boston, MA |
| Between | Invited Speaker. |
| 1994-1996 | Massachusetts Institute of Technology, Cambridge MA |
| 1995-1998 | Graduate Program in Cardiopulmonary Sciences. Faculty research sponsor; 1 graduate student; ~20 hours/year |
| | Northeastern University, Boston, MA |
| 1996-1997 | Biology 99d:  Senior Research and Senior Honors in Biology. Faculty research sponsor; 1 undergraduate; ~10 hours/year |
| | Brandeis University, Waltham, MA |
| 1997 | Medical Grand Rounds. |
| | Boston University Medical Center, Boston MA |
| Between | Endocrine Grand Rounds |
| 1997-2001 | Risk Management Foundation, Boston, MA |
| Between | Invited Speaker. |

| | |
|---|---|
| 1997-2001 Between | New England College of Occupational and Environmental Medicine, Groveland MA Invited Speaker. |
| 1997-2001 Between | Boston Society of Neurology and Psychiatry, Boston MA Invited Speaker. Resident Physician Section |
| 2002-2008 Between | Massachusetts Medical Society, Waltham MA Medical Grand Rounds |
| 2002-2008 Between | New England Medical Center, Boston MA Advanced Neurobiology BI374. Guest Lecturer. |
| 2002-2008 | Colby College, Waterville, Maine |
| 2003-2006 | "Circadian Biology: From Clock Genes and Cellular Rhythms to Sleep Regulation". Guest Lecturer. NSF-Chautauqua Short Courses for College Teachers |
| 2006 | Psychiatry Grand Rounds. Dartmouth Medical School, Lebanon, NH |
| 2006 | Beckwith Family Lecture. Medical Grand Rounds. Brown University, Providence, RI |
| 2007 | Drowsy Driving Panel National Conference of State Legislatures, Boston, MA |
| 2008 | "Bringing Circadian Rhythm Science into the Sleep Clinic". Invited Speaker - Future of Clinical Sleep Medicine Conference. Sleep Health*Centers,* Boston |
| 2009 | Drowsy Driving Legislation. Invited Speaker North East Sleep Society Conference, Boston MA |
| 2009 | Speaker in three symposia: 1. Addressing OSA in commercial drivers 2. Legislative initiative to reduce drowsy driving crashes 3. Inter-individual differences in the impact of sleep loss on neurobehavioral performance: Regulatory implications for the transportation industry Fatigue Management in Transportation Operations 2009 International Conference, Boston MA |
| 2010 | Organizing Committee and Speaker Sleep, Supervision and Safety Conference, Boston, MA |
| 2011 | Organizer and Speaker "Exploratory Seminar on Drowsy Driving" Radcliffe Institute for Advanced Study, Harvard University, Cambridge MA |
| 2011 | Invited Speaker "Sleep to Thrive" TEDx Cambridge 'Thrive', Cambridge MA |
| 2012 | Invited Panelist "Sleep Chat" NIH Twitter Event, Boston MA |
| 2012 | Invited Speaker "Near-24-hour intrinsic period of the human circadian pacemaker: challenge for adaptation to the Martian sol" Massachusetts Institute of Technology, Cambridge MA |
| 2012 | Invited Speaker, Discussion Panel "Measuring Sleepiness in Drivers: The Challenges and Controversies" Association of Professional Sleep Societies Annual Meeting, Boston MA |
| 2012 | Invited Speaker, Discussion Panel "Body Mass Index is an Effective Measure for Occupational Screening of Employees at High Risk for Moderate to Severe Obstructive Sleep Apnea: Implications for DOT Commercial Driver Medical Examinations" Association of Professional Sleep Societies Annual Meeting, Boston MA |
| 2012 | Chair Oral Presentation Session "Circadian Rhythms: Fiat Lux!" Association of Professional Sleep Societies Annual Meeting, Boston MA |

| | |
|---|---|
| 2014 | Invited Speaker "Sleep, performance and health in a 24/7 culture". |
| | MIT Media Lab, Massachusetts Institute of Technology, Cambridge MA |
| 2015 | Panelist "School Community Meeting on School Start Time" |
| | Latin Academy School (BLA), Boston MA |
| 2015 | Invited Speaker "The Science of Sleep and Health" |
| | 2015 World Congress on Angiogenesis, Angiogenesis Foundation, Boston MA |
| 2015 | Invited Speaker "Light, Sleep Disorders and the Working Environment" |
| | Light in Sight Lecture Series, New England College of Optometry, Boston MA |
| 2015 | Invited Speaker "Sleep, circadian rhythms, health and performance" |
| | Invited Speaker, Mind+Hand+Heart Wellness Initiative, Computer Science and Artificial |
| | Intelligence Lab (CSAIL) at MIT, Cambridge MA |
| 2016 | "Circadian Disorders" |
| | Grand Rounds, Newton-Wellesley Hospital, Newton MA |
| 2016 | Invited Speaker – Panel "Drowsy Driving the Problem with the Accepted Practice" |
| | 2016 Northeast Transportation Safety Conference, Worcester MA |

**National**

| | |
|---|---|
| 1978 | Association for the Psychophysiological Study of Sleep. Invited Speaker |
| 1978 | NY Intradepartmental course on sleep. Guest lecturer; ~20 students; ~3 hours |
| | Columbia University Psychiatric Institute, New York, NY |
| 1980 | Sleep Research Society. Satellite symposium chair on the Timing of REM Sleep |
| 1978 | Department of Biology course. Guest Lecturer. |
| | University of New York, Stony Brook |
| 1981 | American Association for the Advancement of Science.  Symposium co-chair |
| 1982 | Gordon Research Conference on Theoretical Biology and Biomathematics. Guest Lecturer. |
| 1985 | Sleep Research Society. Satellite symposium co-chair |
| 1985 | Postgraduate CME course, |
| | Montefiore Hospital, Bronx NY |
| Between | Satellite symposium co-chair. |
| 1985-1987 | Sleep Research Society |
| 1986 | American Association for the Advancement of Science. Invited Speaker. |
| 1986 | Society for Neuroscience. Invited Speaker. |
| 1986 | Academy of Behavioral Medicine Research. Invited Speaker. |
| 1986 | Grand Rounds, Carrier Foundation. Invited Speaker. |
| 1986 | "Impact of irregular work schedules on circadian training systems: Implications for |
| | scheduling emergency room specialists". Invited Lecturer. |
| | American College of Emergency Physicians, Washington DC. |
| 1986 | Postgraduate CME course, Sleep Research Society (faculty/course developer); |
| 1987 | Association of Professional Sleep Societies. Invited Speaker. |
| 1987 | Invited Speaker. |
| | Rockefeller University, New York, NY. |
| 1987 | Invited Speaker. |
| | NASA-Ames Research Center, Moffett Field, CA |
| 1987 | Invited Speaker. |
| | Sandoz Pharmaceutical, Broomfield CO |
| 1987 | "Creating work schedules based on biological needs" Edison Electric Institute and |
| | Electrical Council of New England. Invited Speaker. |
| 1987 | Psychiatry Grand Rounds. Invited Speaker. |
| | Cornell University Medical School, New York, NY |
| 1987 | Joint Endocrinology and Metabolism Rounds. |

|   | New York Hospital and Memorial Hospital. Invited Speaker New York, NY |
|---|---|
| 1987 | Palo Alto Clinical Monitoring Center. Invited Speaker. |
|   | Palo Alto, CA |
| 1987 | Sleep Disorders Medicine Postgraduate CME course. Guest Lecturer. |
|   | Medlantic Institute, Washington DC |
| 1988 | "Late luteal phase dysphoric disorder". Invited Speaker. |
|   | National Institute of Mental Health Conference |
| 1988 | Elliot D. Weitzman Memorial Lecture. |
|   | Cornell University Medical School, New York NY |
| 1988 | New York Sleep Circle. Invited Speaker. |
| 1988 | Invited Speaker. |
|   | NASA-Goddard Space Flight Center, Greenbelt MD. |
| 1988 | Society of Surgical Chairman. Invited Speaker. |
| 1988 | "Interaction between Sleep and the Circadian System", Society for Research on Biological Rhythms |
| 1988 | Invited Symposium Speaker Association of Professional Sleep Societies, symposium chair |
| 1988 | Medical Grand Rounds. |
|   | Duke University Medical Center, Durham NC |
| 1988 | Clinical Chronobiology Conference. Invited Speaker. |
| 1988 | Faculty Guest lecturer. |
|   | University of California Medical School, Davis, CA |
| Between 1988-1990 | Invited Speaker. NASA Headquarters, Houston TX |
| Between 1988-1990 | Invited Symposium Speaker Society for Neuroscience |
| Between 1988-1990 | Symposium Speaker Academy of Behavioral Medicine Research |
| 1989 | Invited Speaker. |
|   | NASA-Ames Research Center, Moffett Field, CA |
| 1989 | Basic Sleep Research Panel. Invited Speaker. |
|   | Institute of Medicine, National Academy of Sciences, New York, NY |
| 1989 | National Consensus Conference on Therapeutic Treatment of Sleep Disorders in Older People. Invited Speaker. |
|   | National Institute on Aging, Bethesda MD |
| 1989 | "Correlations of Aging and Space: Effects on Biosystems". Invited speaker. |
|   | Joint Research Conference NASA, National Institute on Aging, and the Lew Evans Foundation |
| 1989 | "Fatigue and Driver Alertness". Invited Speaker. |
|   | Federal Highway Administration, U.S. Department of Transportation |
| 1989 | "Sleep and Driving Safety". Invited speaker. |
|   | National Press Club Conference |
| 1989 | Society of Industrial and Occupational Hygienists Annual Meeting. Invited Speaker. |
| 1989 | Invited Symposium Speaker. |
|   | American Association for the Advancement of Science |
| 1989 | Medical Grand Rounds. |
|   | University of Texas Southwestern Medical School, Dallas TX |
| 1989 | General Electric Company. Invited Speaker. |
| 1989 | Smith College Colloquium. Invited Speaker. |
| 1989 | Academic Practice Assembly, Administrators of Internal Medicine. Invited Speaker. |
| 1989 | "Meet the Professor" |

|      | Association of Professional Sleep Societies |
|------|------|
| 1989 | Postgraduate CME Course. Faculty Guest Lecturer. |
|      | Mayo Clinic Medical School, Rochester MN |
| 1989 | Postgraduate CME Course. Faculty Guest Lecturer. |
|      | Presbyterian Hospital, University of Texas Southwestern Medical Center, Dallas TX |
| 1990 | MacArthur Foundation Mental Health Research Network. Invited Speaker |
| 1990 | NASA/National Science Foundation Conference on Antarctic Research. Invited Speaker. |
| 1990 | Invited Speaker. |
|      | Rockefeller University, New York, NY. |
| 1990 | Department of Pharmacology University of Chicago Colloquium. Invited Speaker. |
|      | University of Illinois/Chicago Circle |
| 1990 | Hypertension Symposium. Invited Speaker |
|      | Marion Merrell Dow, Kansas City, MO |
| 1990 | NASA Biomedical Research Program, Circadian Rhythms Workshop |
| 1990 | Workshop on Circadian Rhythm Shifting, Medical Sciences Division. Invited Speaker. |
|      | NASA-Johnson Space Center, Houston TX |
| 1990 | Invited Speaker. |
|      | American Psychiatric Association. |
| 1990 | Medical Grand Rounds. |
|      | University of Wisconsin-Madison Medical School, Madison WI |
| 1990 | Endocrine Grand Rounds |
|      | University of Wisconsin-Madison Medical School, Madison WI |
| 1990 | Endocrine Grand Rounds |
|      | University of Chicago, Chicago IL |
| 1990 | Society of Research Administrators. Invited Speaker |
| 1990 | Whitney Symposium on Science and Technology, General Electric Corporate Research and Development. Invited Speaker. |
| 1990 | American Association of Homes for the Aging. Invited Speaker. |
| 1990 | Session Chairman. |
|      | Association of Professional Sleep Societies. |
| 1990 | "Disorders of Circadian Function: Clinical Consequences and Treatment"; NIA/NIH Consensus Development Conference. Invited Speaker. |
| 1990 | "Meet the Professor" |
|      | Association of Professional Sleep Societies |
| 1991 | National Advisory Council. Invited Speaker. |
|      | National Institute on Aging, Bethesda MD |
| 1991 | National Science Foundation Science and Technology Center Industrial Outreach Symposium. Invited Speaker. |
| 1991 | 3 teaching hospitals. Invited Speaker. |
| 1991 | Invited Speaker. |
|      | University of Virginia School of Medicine, Charlottesville VA |
| 1991 | Invited Speaker. |
|      | University of Chicago Pritzker School of Medicine, Chicago IL |
| 1991 | Keynote Speaker. |
|      | Central States Occupational Medical Association. |
| 1991 | Invited Speaker |
|      | Association of Polysomnographic Technologists. |
| 1991 | Invited Speaker. |
|      | University of Virginia, Charlottesville VA |
| 1991 | Postgraduate CME Course. Faculty Guest Lecturer. |

|  | Yale-New Haven Sleep Disorders Center |
|---|---|
| Between | Joint Conference. Invited Speaker. |
| 1991-1993 | American Psychological Association, Brock University and National Institute of Mental Health |
| Between | Invited Speaker. |
| 1991-1993 | Johns Hopkins University School of Medicine, Baltimore MD |
| 1992 | National Advisory Council. Invited Speaker. |
|  | National Institute of Neurological and Communicative Disorders and Stroke, Bethesda MD |
| 1992 | Medical Grand Rounds. |
|  | Sinai Hospital of Baltimore, Baltimore, MD |
| 1992 | Invited speaker. |
|  | American Psychosomatic Society. |
| 1992 | "Human Phase-shifting and Entrainment". Invited Speaker. |
|  | Society for Research on Biological Rhythms |
| 1992 | Invited Speaker. |
|  | National Institute for Brain Research. |
| 1992 | Invited Speaker. |
|  | Gordon Research Conference on Theoretical Biology and Biomathematics. |
| 1992 | Postgraduate CME Course. Invited Speaker. |
|  | Association of Professional Sleep Societies. |
| 1993 | Invited Speaker. |
|  | Inter-urban Clinical Club, Association of Professors of Medicine. |
| 1993 | Invited Speaker. |
|  | United States Army Research Institute of Environmental Medicine. |
| 1993 | Life Sciences Division. Invited Speaker. |
|  | NASA Johnson Space Center, Houston TX |
| 1993 | Invited Speaker. |
|  | Sleep Disorders Round Table, Smith-Kline-Beecham. |
| 1993 | "Circadian rhythms and sleep disorders: Role of melatonin" Workshop. Invited Speaker. |
|  | Institut de Recherches Internationales Servier |
| 1993 | "Sleeping Well: Overcoming Sleep Disorders" American Medical Association Educational Briefing. Invited speaker. |
| 1993 | Invited Speaker. |
|  | Association of Professional Sleep Societies. |
| 1993 | Sleep Onset Mechanisms Conference. Invited Speaker. |
|  | American Psychological Association, Brock University and National Institute of Mental Health, Division of Neuroscience and Behavioral Science |
| 1993 | National Science Foundation Center for Biological Timing Summer Course on Biological Rhythms. Faculty Guest Lecturer. |
|  | University of Virginia, Charlottesville VA |
| 1993 | Faculty Guest Lecturer. |
|  | Gordon Research Conference on Chronobiology. |
| 1993 | Faculty Guest Lecturer. |
|  | Projects in Knowledge Faculty Training Program on Insomnia. |
| 1993 | Postgraduate CME Course "Controversies in Light Therapy". Faculty Guest Lecturer. |
|  | Association of Professional Sleep Societies. |
| 1994 | Strategy Development Workshop on Sleep Education. Invited Speaker. |
|  | National Heart Lung and Blood Institute, Bethesda MD |
| 1994 | Workshop on Neural Basis of Psychopathology. Invited Speaker. |

|  | Division of Neuroscience and Behavioral Science, National Institute of Mental Health, Bethesda MD |
|---|---|
| 1994 | Invited Speaker. |
|  | Rockefeller University, New York NY |
| 1994 | Scripps Clinic. Invited Speaker. |
| 1994 | Philips Forum. Invited Speaker. |
|  | Lighting Research Institute, Rensselaer Polytechnic Institute, Troy NY |
| 1994 | Invited Speaker. |
|  | Interneuron Pharmaceuticals, Inc, Lexington MA |
| 1994 | Invited Speaker. |
|  | Alza Pharmaceutical, Mountain View CA |
| 1994 | Workshop on Sleep Disorders, |
|  | Bristol Myers Squibb, New York NY |
| 1994 | "Circadian Control of REM Sleep". Invited Speaker. |
|  | Society for Research on Biological Rhythms |
| 1994 | Symposium and workshop co-chair |
|  | Association of Professional Sleep Societies. |
| 1994 | AMDD Neurology Conference. Invited Speaker. |
|  | US Army Medical Department, Uniformed Services, University of the Health Sciences |
| 1994 | "Circadian Clocks and Their Adjustment". Invited Speaker. |
|  | Ciba Foundation Symposium. |
| 1994 | Postgraduate CME Course on Sleep Disorders. Faculty Guest Lecturer. |
|  | Scripps Clinic. |
| 1994 | Postgraduate CME Course "Shift Work: Health Effects and Coping Strategies". Faculty Guest Lecturer. |
|  | American College of Occupational and Environmental Medicine, Elk Grove Village IL |
| Between 1994-1996 | Invited Speaker. Woods Hole Marine Biological Laboratory Lecture Series |
| Between 1994-1996 | Invited Speaker. Workshop on Melatonin and Sleep National Institute on Aging, Bethesda MD |
| Between 1994-1996 | Invited Speaker. American Thoracic Society |
| Between 1994-1996 | Postgraduate CME Course American Clinical Neurophysiology Society |
| Between 1994-1996 | Postgraduate CME Course CME, Inc. |
| 1995 | "Managing Fatigue in Transportation: Promoting Safety and Productivity" Multimodal Educational Symposium. Invited speaker. |
|  | National Transportation Safety Board and NASA Ames Research Center |
| 1995 | Neurology Grand Rounds |
|  | Emory University School of Medicine, Atlanta GA |
| 1995 | Invited Speaker. |
|  | Air Force Office of Scientific Research Headquarters |
| 1995 | Invited Speaker. |
|  | Merck Pharmaceutical |
| 1995 | Invited Speaker. |
|  | American Physiological Society, Dartmouth |
| 1995 | Invited Speaker. |
|  | Aerospace Medical Association |
| 1995 | Invited Speaker. |

|  |  |
|---|---|
|  | National Foundation for Brain Research |
| 1995 | Invited Speaker. |
|  | New England Science Writers Association |
| 1995 | Invited Speaker. |
|  | Association of Professional Sleep Societies |
| 1995 | "Meet the Professor" |
|  | Association of Professional Sleep Societies |
| Between | NASA Workshop on Aging and Spaceflight. Invited Speaker. |
| 1997-2001 | National Institute on Aging, Bethesda MD |
| Between | Plenary session speaker. |
| 1997-2001 | International Conference on Managing Fatigue in Transportation |
| Between | Systems Physiology Workshop. Invited Speaker. |
| 1997-2001 | National Research Council, National Academy of Sciences |
| Between | Invited Speaker. |
| 1997-2001 | National Space Biomedical Research Institute |
| Between | Invited Speaker. |
| 1997-2001 | Federal Transit Administration, Department of Transportation |
| Between | Invited Speaker. |
| 1997-2001 | Johnson Space Center, National Aeronautics and Space Administration |
| Between | Invited Speaker. |
| 1997-2001 | Charleston Air Force Base, Air Force Office of Scientific Research |
| Between | Invited Speaker (2 symposia) |
| 1997-2001 | Society for Research on Biological Rhythms |
| Between | Invited Speaker. |
| 1997-2001 | Recent Progress in Hormone Research Conference, The Endocrine Society |
| Between | Invited Speaker. |
| 1997-2001 | Cephalon, Inc. |
| Between | Workshop Speaker. |
| 1997-2001 | American Physiological Society |
| Between | Symposium Speaker. |
| 1997-2001 | Society for Neuroscience |
| Between | Workshop Speaker. |
| 1997-2001 | Society for Research on Biological Rhythms |
| Between | Workshop Speaker. |
| 1997-2001 | American Academy of Sleep Medicine |
| Between | Keynote Speaker. |
| 1997-2001 | Committee of Interns and Residents |
| Between | Invited Speaker. |
| 1997-2001 | Biological Effects of Light Symposium |
| Between | Faculty Guest Lecturer. Symposium chair |
| 1997-2001 | Gordon Conference on Chronobiology |
| Between | Faculty Guest Lecturer. |
| 1997-2001 | Gordon Conference on Pineal Physiology |
| Between | Postgraduate CME Course. Faculty Guest Lecturer. |
| 1997-2001 | American Medical Association, American Academy of Sleep Medicine. |
| Between | Medicine Conference on Sleep, Fatigue and Medical Training. Faculty Guest Lecturer. |
| 1997-2001 | Virginia |
| Between | Keynote speaker |
| 1997-2001 | Association of Professional Sleep Societies |
| Between | Faculty Guest Lecturer. "Meet the Professor" |

| | |
|---|---|
| 1997-2001 | Associated Professional Sleep Societies |
| Between | Postgraduate CME Course. Faculty Guest Lecturer and course organizer. |
| 1997-2001 | Associated Professional Sleep Societies |
| Between | Keynote Speaker. |
| 2002-2008 | Society for Research on Biological Rhythms Annual Meeting |
| Between | Invited Speaker. |
| 2002-2008 | Association for Patient Oriented Research |
| Between | Neurology Grand Rounds |
| 2002-2008 | Johns Hopkins University School of Medicine, Baltimore, MD |
| Between | Invited Speaker. |
| 2002-2008 | Vanda Pharmaceuticals, Rockville, MD |
| Between | Invited Speaker. |
| 2002-2008 | Association of American Medical Colleges, Washington, DC |
| Between | Invited Speaker. |
| 2002-2008 | Accreditation Council of Graduate Medical Education Annual Education Conference, Chicago IL |
| Between | Invited Speaker. |
| 2002-2008 | Institute of Life Sciences: Sleep, Energy and Health Symposium, Washington, DC |
| Between | Invited Speaker. |
| 2002-2008 | Institute for Systems Biology, Seattle WA |
| Between | Invited Speaker. |
| 2002-2008 | Neurocrine Biosciences |
| Between | Faculty guest lecturer |
| 2002-2008 | Neurocrine, San Diego CA |
| Between | Trainee Day Speaker. |
| 2002-2008 | Association of Professional Sleep Societies |
| Between | Postgraduate CME "Year in Review" |
| | Lecturer "Insomnia and Beyond" |
| | Lecturer "Shift Work Sleep Disorder" |
| 2002-2008 | Associated Professional Sleep Societies Annual Meeting |
| 2004 | Invited Speaker. |
| | Bioterrorism and Trauma Conference, University of Maryland, Baltimore MD |
| 2004 | Invited Speaker. National Sleep Conference |
| | National Center for Sleep Disorders research, National Heart, Lung and Blood Institute, NIH, Bethesda, MD |
| 2005 | Semi-Annual Joint Grand Rounds in Surgery and Anesthesia and Pfizer Lecturer in Sleep University of Michigan Health Systems, Ann Arbor MI |
| 2005 | Invited Symposium Speaker. |
| | Society of Critical Care Medicine, Phoenix, AZ |
| 2005 | Invited Speaker, Trainee Symposium. |
| | Sleep Research Society, Denver, CO |
| 2005 | Keynote Speaker. |
| | Annual Meeting, Committee of Interns & Residents, Washington, DC |
| 2005 | Gordon Wilson Lecture: "Work Hours, Sleep And Patient Safety In Residency Training" Annual Meeting, American Clinical and Climatological Association |
| 2006 | Invited Speaker. |
| | American Academy of Allergy, Asthma and Immunology Program Directors' Winter Meeting |
| 2006 | Symposium Speaker |
| | Annual Meeting, Association of University Anesthesiologists, Tucson AZ |

| | |
|---|---|
| 2006 | Clinical Grand Rounds |
| | National Institutes of Health, Bethesda MD |
| 2006 | Psychiatry Grand Rounds. |
| | Dartmouth Medical School, Lebanon, NH |
| 2006 | Beckwith Family Lecture. Medical Grand Rounds. |
| | Brown University, Providence, Rhode Island |
| 2006 | Faculty Guest Lecturer. |
| | University of Virginia Medical School |
| 2006 | Faculty Guest Lecturer. |
| | University of Pennsylvania, PA |
| 2006 | Grand Rounds. |
| | National Institutes of Health, Bethesda MD |
| 2006 | Faculty Guest Lecturer. |
| | Center for Patient Safety Research and Practice, Executive Council Meeting, Boston, MA |
| 2007 | "Sleep Deprivation and Fire/Emergency Services— Just How Dangerous Is It?" Invited Speaker |
| | U.S. Fire Administration (USFA) Executive Fire Officer Program Graduate Symposium, Emmitsburg, MD |
| 2007 | Dorcas Cummings Lecture "Work Hours, Sleep and Safety: Physician Heal Thyself" Invited Symposium Speaker "Human Circadian Rhythms" |
| | 72nd Symposium: Clocks and Rhythms, Cold Spring Harbor Laboratory, NY |
| 2007 | "Effects of Extended Work Hours on Intern Safety and Health and Medical Mistakes". Invited Speaker |
| | Office of the Director Seminar Series, National Institute for Occupational Safety and Health |
| 2007 | WALS Invited lecture: "Application of Sleep Science and Circadian Biology to Clinical Medicine". |
| | National Institutes of Health, Bethesda MD |
| 2007 | "Impact of Sleep Deprivation on Clinical Care" |
| | Duke University Medical Center, NC |
| 2007 | Invited Panelist "The Basics. Science & Society Issues. What we think we know about sleep. A clinical primer" and "Influences of Sleep Behavior - from Genes to Environment. Functional Genomics. Drugs. Light. Sleep apnea" |
| | The Science Network at the Salk Institute, CA |
| 2007 | Human Research Program Investigators' Workshop |
| | NASA, League City TX |
| 2007 | "Circadian Rhythms, Sleep and Work Hours: Ethical Implications for Health Care Workers" |
| | Morehouse School of Medicine, Atlanta, GA |
| 2007 | "Circadian rhythm sleep disorders" |
| | Neurobiology of Disease Workshop, Society for Neuroscience, CA |
| 2007 | Invited Speaker, Trainee Symposium. |
| | Sleep Research Society, Minneapolis, MN |
| 2008 | Invited Symposium Speaker: "Human Circadian Rhythms" and "Meet the Professor" |
| | Society for Research on Biological Rhythms Annual Meeting, Destin FL |
| 2008 | Postgraduate Course: "Creating a Division of Sleep Medicine" |
| | Trainee day speaker: "Public Health and Sleep" |
| | Invited lecturer: "Sleep and circadian rhythms in humans: Tales of translation from the lab to practice" |

|       |                                                                                          |
|-------|------------------------------------------------------------------------------------------|
|       | Association of Professional Sleep Societies Annual Meeting, Baltimore MD                  |
| 2008  | Keynote Speaker "Sleep and Public Policy"                                                 |
|       | 9th Annual Upper Midwest Sleep Society, University of Wisconsin, Madison WI               |
| 2008  | Invited Speaker: "Genetic vulnerability to neurocognitive dysfunction from sleep loss:  An ethical dilemma for the medical profession" |
|       | American Clinical and Climatological Association Annual Meeting, Ponte Verde FL           |
| 2008  | Invited Speaker: "Duty Hours and Sleep Deprivation:  When Will the Residents Learn?"      |
|       | Association of Professors of Medicine Fall Symposium, Florida                             |
| 2009  | Invited Speaker: "Work, Sleep Hours and Patient Safety"                                   |
|       | Society for Obstetric Anesthesia and Perinatology, 41st Annual Meeting, Washington DC     |
| 2009  | Invited Speaker Trainee Symposium "Public Health and Sleep"                               |
|       | Association of Professional Sleep Societies Annual Meeting, Seattle WA                    |
| 2009  | Medicine Grand Rounds                                                                     |
|       | University of Washington, Seattle, WA                                                     |
| 2009  | Guest Faculty: "Medical and Genetic Differences in the Adverse Impact of Sleep Loss on Performance: Ethical Considerations for the Medical Profession" |
|       | GME Institutional Lecture Series, University of Virginia, Charlottesville, VA             |
| 2010  | Invited Speaker: "The human circadian rhythm"                                             |
|       | Nocturnal Frontal Lobe Epilepsy [sponsored by Alliance for Epilepsy Research and the Office of Rare Diseases Research at the NIH] Sanibel Island, FL |
| 2010  | Keynote address: "Neurobiology of the Human Circadian Pacemaker of its Role in the Regulation of Sleep" |
|       | MSTP program (MD-PhD), Duke University School of Medicine, Durham, NC                     |
| 2010  | Organizer & Speaker: "Circadian Rhythm Disorders"                                         |
|       | Circadian Rhythms and Metabolic Disease workshop, NIDDK/NIH, Bethesda, MD                |
| 2010  | "Meet the Professor"                                                                      |
|       | Society for Research on Biological Rhythms Annual Meeting, Destin FL                      |
| 2010  | Meet the Professor: "Resetting the human circadian pacemaker with light"                  |
|       | Association of Professional Sleep Societies Annual Meeting, San Antonio, TX               |
| 2010  | Invited Speaker: "Regulation of sleep in humans"                                          |
|       | Sackler Colloquium - Quantification of Behavior, National Academy of Sciences, Washington, DC |
| 2010  | Conference Co-chair "Shift work and sleep: Optimizing health, safety and performance"     |
|       | American College of Occupational and Environmental Medicine (ACOEM) and NIH, Arlington, VA [Sponsored by Cephalon, Inc.] |
| 2011  | Invited Speaker "Light, Sleep, and Circadian Regulation of the Pineal Hormone Melatonin"  |
|       | Endocrine Research Seminar, University of Chicago, Chicago, IL                            |
| 2011  | Invited Speaker "Resident Physician Work Hours, Patient Safety, and Occupational Health: Striking a Balance" |
|       | Medicine Grand Rounds, University of Chicago, Chicago, IL                                 |
| 2011  | Conference Co-chair "Sleep Health and Safety" and Speaker                                 |
|       | National Sleep Foundation (NSF), Washington DC                                            |
| 2011  | Keynote Speaker "The Impact of Sleep Deprivation & Shift Work on Medical Errors"          |
|       | North East Sleep Society, Newport RI                                                      |
| 2011  | Session Chair "Circadian Adaptation to Martian Sol Panel" and Invited Speaker "Near-24-hour Intrinsic Period of the Human Circadian Pacemaker: Challenge for Adaptation to the Martian Sol" |
|       | 18th IAA Humans in Space Symposium, Houston TX                                            |
| 2011  | Invited Neonatology Lecture "Circadian Rhythms, Development and Neonatal Intensive        |

| | |
|---|---|
| | Care" |
| | University of Colorado, Denver CO |
| 2011 | Pediatric Grand Rounds "Optimizing Physician Work Hours and Sleep to Improve Patient Safety and Occupational Health" |
| | University of Colorado, Denver CO |
| 2011 | Session Chair "Sleep and Memory in Normal Aging" and Invited Speaker "Age-related changes in sleep organization" |
| | Sleep in Aging and Dementias Meeting, NIA, Bethesda MD |
| 2011 | Invited Program Speaker "Changing the game: Using circadian bio-markers in clinical medicine" |
| | Minneapolis, MN [Sponsored by Philips/Respironics] |
| 2011 | Invited Speaker, Discussion Panel "Sleep Science and the Law: The Legal State of Mind of Drowsy and Sleeping Parties in Legal Proceedings" |
| | Association of Professional Sleep Societies Annual Meeting, Minneapolis MN |
| 2011 | Chair, Discussion Panel "The National Institutes of Health Sleep Research Plan (2011)" |
| | Association of Professional Sleep Societies Annual Meeting, Minneapolis MN |
| 2011 | Invited Speaker, Advisory Committee" Addressing Obstructive Sleep Apnea In CMV Drivers" |
| | Federal Motor Carrier Safety Administration, Alexandria VA |
| 2012 | Invited Speaker, Sleeplessness Panel |
| | WME Entertainment, San Diego CA |
| 2012 | Invited Speaker, Ethics Debate: Sleep Deprived Surgeons Should Not be Allowed to Operate Without Patients' Consent |
| | Society of Thoracic Surgeons, Fort Lauderdale FL |
| 2012 | Invited Speaker; Sleep Health & Safety Conference |
| | National Sleep Foundation, Washington DC |
| 2012 | Invited Speaker |
| | NSBRI Board of Directors, Houston TX |
| 2012 | Panelist "The City Dark" |
| | AAAS, New York City, NY |
| 2012 | Meet the Professor |
| | Society for Research on Biological Rhythms, Destin FL |
| 2012 | Speaker, Discussion Panel "Measuring Sleepiness in Drivers: The Challenges and Controversies" |
| | Association of Professional Sleep Societies Annual Meeting, Boston MA |
| 2012 | Invited Speaker "Body Mass Index is an Effective Measure for Occupational Screening of Employees at High Risk for Moderate to Severe Obstructive Sleep Apnea: Implications for DOT Commercial Driver Medical Examinations" |
| | Association of Professional Sleep Societies Annual Meeting, Boston MA |
| 2012 | Invited Speaker "Sleepless in Seattle (and Elsewhere): Women and the Need for Quality Sleep" |
| | AWHONN (Association of Women's Health, Obstetric and Neonatal Nurses), Annual Meeting, National Harbor MD |
| 2013 | Invited Speaker "Light as a countermeasure for circadian rhythms, sleep, alertness, performance, mood, endocrine and other physiologic factors" and "Effects of sleep and sleep deprivation on brain and behavior" |
| | NSBRI inter-team meeting "Effects of Long Duration Spaceflight on Brain and Behavior", Houston TX |
| 2013 | Invited Speaker "Prevalence and Consequences of Sleep Disorders among American Law Enforcement Officers" |

|      | National Sleep Foundation Sleep Health & Safety Conference, Washington DC |
| 2013 | Invited Speaker "The Sleep Gap: Why is it growing?" |
|      | Science in Medicine Annual Lecturer, University of Washington, Seattle WA |
| 2013 | Faculty Speaker – Postgraduate Course "Basic and Translational Circadian Science for the Clinician and Trainee" |
|      | Association of Professional Sleep Societies Annual Meeting, Baltimore MD |
| 2013 | Speaker – Discussion Group "Advancing Sleep and Circadian Rhythms Research" |
|      | Association of Professional Sleep Societies Annual Meeting, Baltimore MD |
| 2013 | Chair and Speaker "State of the Art Symposium on Drowsy Driving: Impact of Sleep Deficiency on Real Motor Vehicle Driving Performance and Perception of Drowsiness" |
|      | Association of Professional Sleep Societies Annual Meeting, Baltimore MD |
| 2013 | Invited Speaker "Genetics of Neurobehavioral Functions during the 12-Month ISS Mission (ISS12): Capitalizing on Discoveries in Circadian, Sleep and Stress Neurobiology" |
|      | NASA, Houston TX |
| 2013 | Invited Special Lecture "Interacting Influence of Sleep and Circadian Clocks on Human Physiology and Cognitive Performance" |
|      | Society for Neuroscience Annual Conference, San Diego CA |
| 2014 | Faculty Speaker - Emerging Clinical and Business Trends in Sleep Medicine Course. "Sleep and Anesthesia: Are They One in the Same?" and "The Role of Circadian Rhythms in Pilots Who Navigate Across Time Zones" |
|      | American Academy of Sleep Medicine, Phoenix AZ |
| 2014 | Invited Speaker "Shift Work and Its Effects on Healthcare Workers" |
|      | Symposium entitled 'The Impact of Circadian Disruption on Shift Workers: Healthcare and Disease', Montefiore Medical Center, Bronx NY |
| 2014 | Invited Speaker – Workshop "Funding outside the NIH" |
|      | Association of Professional Sleep Societies Annual Meeting, Minneapolis MN |
| 2014 | Speaker – Discussion Group "Stone soup: Leveraging research resources and opportunities" |
|      | Association of Professional Sleep Societies Annual Meeting, Minneapolis MN |
| 2014 | Meet the Professor |
|      | Association of Professional Sleep Societies Annual Meeting, Minneapolis MN |
| 2014 | Speaker – Workshop "Clocks in the Clinic: Should we have Chronobiology Clinics?" |
|      | Society for Research on Biological Rhythms Biennial Meeting, Big Sky MT |
| 2014 | Meet the Professor |
|      | Society for Research on Biological Rhythms Biennial Meeting, Big Sky MT |
| 2014 | Invited Presenter "Sleep and Circadian Rhythms in Spaceflight - a review" |
|      | Special Workshop on 'Sleep on Earth and in Space: Risk Factors, Health & Performance Outcomes, and Countermeasures', NASA/NSBRI, Houston TX |
| 2014 | Invited Speaker "Sleep, Health and Safety of First Responders" |
|      | National Sleep Foundation Sleep Health & Safety Conference, Washington DC |
| 2015 | Advocate, Sleep Leadership Summit |
|      | National Sleep Foundation, Washington DC |
| 2015 | Invited Speaker "Teasing apart the impact of prior exposure to recurrent circadian disruption and chronic sleep restriction on pancreatic β-cell responsiveness" |
|      | National Institute of Diabetes and Digestive and Kidney Diseases (NIDDK), Workshop on "Impact of Sleep and Circadian Disruption on Energy Balance and Diabetes", Bethesda MD |
| 2015 | Invited Faculty "Sleep, Circadian Rhythms, and Performance" |
|      | Stanford University School of Medicine/National Sleep Foundation, CME course "Managing Sleep Health in the Primary Care Setting", Stanford CA |

| | |
|---|---|
| 2015 | Speaker "Irregular Sleep In College Students: Consequences For Sleep Consolidation Circadian Rhythms And Performance" |
| | Association of Professional Sleep Societies Annual Meeting, Seattle WA |
| 2015 | Invited Speaker "The A to ZZZs of Sleep" |
| | Robb Report Health and Wellness Summit, Park City UT |
| 2015 | Invited Panelist "Sleep for Performance, Safety and Health" |
| | Office of Naval Research workshop 'Restorative Sleep', Arlington VA |
| 2015 | Invited Speaker "Interactive Effects of Sleep and Circadian Rhythms on the Performance, Safety and Health: Implications for the Military" |
| | The WRAIR Distinguished Speakers Seminar Program, Walter Reed army Institute of Research, Silver Spring MD |
| 2015 | Invited Speaker "Circadian Rhythm Disorders" |
| | Vermont and New Hampshire Society for Respiratory Care, Annual Meeting, Meredith NH |
| 2015 | Invited Panelist "Digital Media and Psychological/Emotional/Physical Development in Adolescents" |
| | Arthur M. Sackler Colloquium Digital Media and Developing Minds, Irvine CA |
| 2015 | Invited Speaker "Balancing the Needs for Research and Action" |
| | National Highway Traffic Safety Administration (NHTSA) Drowsy Driving Forum, Washington DC |
| 2015 | Invited Speaker "Drowsy Driving Overview: Data, Measurement & Contributing Factors" |
| | Sleep Health and Safety Conference, National Sleep Foundation (NSF), Washington DC |
| 2015 | Invited Speaker "Impact of Circadian Rhythms on Sleep and Sleep Disorders" |
| | Sleep Summit: Advanced Topics in Narcolepsy and OSA, Sponsored by Jazz Pharmaceuticals, Palo Alto CA |
| 2016 | Keynote Speaker "Sleep Deficiency and Motor Vehicle Crashes" |
| | Maryland Sleep Society Seventh Annual Scientific Meeting, Baltimore MD |
| 2016 | Speaker – Symposium "Effects of light on human circadian rhythms" |
| | Society for Research on Biological Rhythms Biennial Meeting, Tampa FL |
| 2016 | Speaker "Brigham and Women's Hospital Presents: Living Better Longer - The Science Behind Healthy Aging" |
| | BWH Spotlight Health at Aspen Ideas Festival, Aspen CO |
| 2016 | Invited Speaker "The Secrets of Sleep" |
| | Robb Report Health and Wellness Summit, Park City UT |
| 2016 | Invited Panelist "How Sleep Can Improve Your Bottom Line" |
| | National Sleep Foundation Sleep Works Summit, Washington DC |
| 2017 | Invited Panelist "Mini Symposium in Circadian Rhythms" |
| | Hawaii Sleep Health and Wellness Foundation's Conference |
| 2017 | Invited Speaker "Circadian Clocks, Sleep and Health" |
| | UC San Diego Circadian Biology Symposium, San Diego CA |
| 2017 | Invited Speaker "Sleep Regulation in Humans" |
| | Invited Speaker University of Washington Graduate Program in Neuroscience, Seattle WA |
| 2017 | Invited Speaker "Deficient Sleep in Teens: The Consequences. Impact on Health" |
| | Adolescent Sleep, Health, and School Start Times, Washington DC |
| 2017 | Invited Speaker "OSA and Trains, Planes and Automobiles" |
| | American Academy of Dental Sleep Medicine Annual Meeting, Boston MA |
| 2017 | Speaker "The Global Council on Brain Health Consensus Statement and Recommendations for Maintaining Healthy Sleep for Brain Health" |
| | Association of Professional Sleep Societies Annual Meeting, Boston MA |
| 2017 | Invited Speaker "Chronobiology, Circadian Rhythms, and Sleep: Clinical and Advanced |

|      | Translational FindingsDoD State of the Science Summit Pathophysiology of PTSD: Rethinking Drug Targets |
|------|---|
| 2017 | Speaker "Brigham and Women's Hospital Presents: Vulnerabilities and Resiliency across the Life Span: The Brain"<br>BWH Spotlight Health at Aspen Ideas Festival, Aspen CO |
| 2017 | Invited Speaker "Sleep and Fatigue Effect on Performance"<br>Special Operations Forces (SOF) Performance Nutrition Summit, Fort Bragg NC |
| 2017 | Invited Speaker for 4 talks:<br>    1: Sleep Medications and Athletic Performance<br>    2: Circadian Effect on Sports Performance<br>    3: Sleep and Fatigue Management in the Workplace: Jet lag & Travel Fatigue for Business Management<br>    4: Panel Discussion: Going Without Sleep is Nothing to Brag About<br>Alaska Sleep Conference, Anchorage AK *sponsored by Ganesco* |
| 2017 | Invited Speaker "Fatigue in our heroes: Addressing fatigue risk in first responders story"<br>National Safety Council Annual Meeting, Indianapolis IN |
| 2018 | Invited Speaker "Circadian clock regulation of sleep and wakefulness in humans"<br>Salk/Foundation Ipsen/Science Symposium on Biological Complexity: Biology of Time (Circadian, Lunar and Seasonal Rhythms), La Jolla CA |
| 2018 | Invited speaker for colloquium on "Sleep, Chronic Fatigue and Autoimmune Disease"<br>AARDA (American Autoimmune Related Disease Association), Washington DC |
| 2018 | Invited Speaker for IES 2018 Research Symposium Light + Human Health<br>IES (Illuminating Engineering Society), Atlanta GA |
| 2018 | Invited Speaker "Sleep and Circadian Rhythms: Impact on Performance, Health and Safety of U.S. Navy and Marine Corps Personnel"<br>Office of Naval Research (ONR) Distinguished Lecture Series, Arlington VA |
| 2018 | Invited Speaker "Guidelines of OSA Management in Commercial Motor Vehicle Operators"<br>American Academy of Dental Sleep Medicine Annual Meeting, Baltimore MD |
| 2018 | Speaker "Is sleeping long bad for you"<br>Association of Professional Sleep Societies Annual Meeting, Baltimore MD |
| 2018 | Invited Speaker "Sleep Timing Variability Consensus Panel"<br>National Sleep Foundation Sleep Health Forum, Association of Professional Sleep Societies Annual Meeting, Baltimore MD |
| 2018 | Invited Speaker "The Sleep Deprived Brain's Influence on Aging"<br>6th Annual AspenBrainLab, Aspen Brain Institute, Aspen CO |
| 2018 | Expert Panelist for Drowsy Driving Attitudes, Knowledge, and Behavior Project. NHTSA, Washington DC |
| 2018 | Invited Panel Speaker, SRS Regulatory Meeting |
| 2019 | Neurology Grand Rounds, University of California, Los Angeles |
| 2020 | Invited Speaker, Frontiers in Circadian Medicine, New York Academy of Sciences |
| 2021 | Invited Speaker, Digital Media and Mental Health Research Retreat, Institute of Digital Media and Child Development |
| 2021 | Invited Speaker, University of Colorado Sleep and Circadian Summer School |
| 2021 | Invited Speaker, Let's Sleep Webinar Series, Start School Later |
| 2021 | Speaker, Sleep Research Society Focus Group on COVID-19 and Sequelae: Critical Opportunities for Sleep and Circadian Sciences Research |
| 2021 | Cardiology Grand Rounds, Mt. Sinai Hospital, New York, NY |
| 2022 | Invited Speaker, National Youth Science Camp |
| 2022 | Invited Speaker, American Osteopathic Academy of Sports Medicine Annual Meeting |

**International**

| | |
|---|---|
| 1976 | Invited Speaker. |
| | Max-Planck-Institut für Verhaltensphysiologie, Erling-Andechs, Germany |
| Between | Invited Speaker. |
| 1976-1980 | 3rd International Congress of Sleep Research, Tokyo |
| Between | Invited Speaker. |
| 1981-1984 | International Union of Physiological Sciences, Budapest |
| Between | Invited Speaker. |
| 1981-1984 | International Workshop on Sleep/wake disorders: natural history, epidemiology and long-term evolution, Ravena, Italy |
| 1984 | Invited Speaker. Symposium on Biological Rhythms. |
| | International Congress on Neuroreceptor Mechanisms in Human Disease, Fondazione Internationale Menarini, Florence, Italy |
| 1986 | "Effects of automation on operator performance". Invited Speaker |
| | Commission of the European Communities, Université René Descartes, Paris, France |
| 1987 | Invited Speaker. |
| | 5th International Congress of Sleep Research, Copenhagen, Denmark |
| 1987 | Invited Speaker. |
| | German Institute for Aerospace Medicine, Köln, Germany |
| 1987 | Invited Speaker. |
| | International Conference on Chronobiology, Leiden, Netherlands |
| 1987 | Invited Speaker. |
| | NATO Defense Research Group Seminar on Sleep and its Implications for the Military, Lyon, France |
| 1988 | Invited Speaker. |
| | European Congress of Sleep Research, Jerusalem |
| 1988 | Invited Speaker. |
| | Workshop on Polyphasic and Ultrashort Sleep-Wake Patterns, Tuscany, Italy |
| 1988 | Invited Speaker. |
| | Institute of Pharmacology, University of Zurich, Zurich, Switzerland |
| 1988 | Invited Speaker. |
| | Tenth International Symposium, Center of Research on Neurological Sciences, University of Montreal, Quebec, Canada |
| 1989 | "Mechanisms in the timing of sleep: Consequences for depression research". Invited Speaker. |
| | University of Groningen 375th Anniversary Symposium, Netherlands |
| 1989 | "Cardiovascular and Nervous System Effects of Ovarian Secretions". Invited Speaker. |
| | Serono Symposium, Dubrovnik, Croatia |
| 1989 | Invited Speaker. |
| | 2nd Milano International Symposium on Sleep, Milan, Italy |
| 1989-1990 | Faculty research sponsor; Research Elective 1 medical student; ~15 hours/year |
| | Philipps University, Marburg, Germany |
| 1992-1994 | Faculty research sponsor; Research Elective 1 medical student; ~15 hours/year |
| | Medical School of the Technical University of Munich, Munich, Germany |
| 1998-2003 | Co-Mentor, Doctoral Student in Pharmacology |
| | Swiss Federal Institute of Technology, Zurich, Switzerland |
| 1990 | Invited Speaker |
| | 17th Congress, Collegium Internationale Neuro-Psychopharmacologicum, Kyoto, Japan |

| | |
|---|---|
| 1990 | Invited Speaker |
| | American Society for Photobiology, Vancouver, British Columbia, Canada |
| 1990 | Invited Speaker |
| | Workshop on Psychophysiological Measures in Transport Operations, Commission of the European Communities, Paris, France |
| 1990 | Invited Speaker |
| | Japan Institute for the Science of Labor, Tokyo, Japan |
| 1990 | Invited Speaker |
| | National Institute of Health Services and the Central Health Institution, Tokyo, Japan |
| 1991 | Invited Symposium Speaker/Co-Chairperson: "Endocrine and Metabolic Correlates of Sleep and Wakefulness in Humans" |
| | Invited Workshop Speaker: "Constant Routines" |
| | World Federation of Sleep Research Societies, Cannes, France |
| 1991 | Invited Speaker |
| | Study Group on Circadian Rhythms, Fondation pour L'Etude du Systeme Nerveux et Peripherique, Geneva, Switzerland |
| 1991 | Invited Speaker |
| | Gordon Research Conference on Chronobiology, Irsee, Germany |
| 1991 | Invited Speaker |
| | Workshop on Concepts and Models of Sleep Regulation, Zurich, Switzerland |
| 1992 | Keynote Speaker |
| | International Brain Research Organization-Suisse, Zurich, Switzerland |
| 1994 | Invited Speaker |
| | International Conference on Work Hours, Sleepiness and Accidents Karolinska Institute, Stockholm, Sweden. |
| Between 1994-1996 | Invited Speaker |
| | Ciba Foundation Symposium, London, United Kingdom |
| 1995 | Invited Speaker |
| | World Federation of Sleep Research Societies, Bahamas |
| 1996 | Invited Speaker |
| | Japanese Society for Sleep Research, Sapporo, Japan |
| 1996 | Invited Speaker |
| | International Workshop on Circadian Light Reception and Regulation, Lyon, France |
| Between 1997-2001 | Invited Speaker |
| | International Conference on Managing Fatigue in Transportation, Karolinska Institute, Stockholm, Sweden |
| Between 1997-2001 | Workshop chair and Trainee Day speaker |
| | Third International Congress, World Federation of Sleep Research Societies, Dresden, FRG |
| 2002 | Symposium co-chair and Invited Speaker |
| | American Society for Photobiology, Quebec City, Canada |
| Between 2002-2008 | Invited Speaker |
| | 1st International Conference on Circadian Rhythms, Sleep and Cognition, Toronto, Canada |
| 2003 | Plenary Speaker |
| | World Congress on Chronobiology, Sapporo, Japan |
| 2003 | Invited Speaker. Autumn School "Circadian Rhythms" |
| | Institute of Biology, Humboldt-University, Charité Hospital, Berlin, Germany |
| 2003 | Invited Speaker |
| | British Medical Association, London, United Kingdom |

| | |
|---|---|
| 2003 | Invited Speaker |
| | Gordon Research Conference on Chronobiology, Barga, Italy |
| 2003 | Invited Speaker |
| | Launch Event, Surrey Sleep Research Centre, Guildford, England |
| 2004 | Invited Speaker |
| | Spark Workshop, Unilever, United Kingdom |
| 2004 | Invited Speaker |
| | 2nd Annual Sleep Disorders Forum, Sanofi Synthelabo, Paris, France |
| 2005 | Plenary Address |
| | X International Congress, Brazilian Sleep Research Society, Curitiba, Brazil |
| 2005 | Plenary Speaker |
| | New Zealand Resident Doctors Association Professional Conference on Safer Working Hours in Medicine, Auckland, New Zealand |
| 2006 | Distinguished Leader in Medicine Lecture "Work Hours, Health and Safety in the Medical Profession" |
| | Dalhousie University, Halifax, Canada |
| 2007 | Invited Speaker "The neurobiology of the human circadian pacemaker, and medical education in the United States" |
| | Osaka University, Japan |
| 2007 | Invited Speaker ""Neurobiology of the human circadian pacemaker and Sleep Regulation" & "Establishing Divisions of Sleep Medicine at the Harvard Medical School: Fostering education, patient care and research" |
| | University of Tsukuba, Japan |
| 2007 | Invited Speaker. "Recent advances of sleep medicine for work safety" |
| | Tokyo Electric Power Company, Japan |
| 2007 | Invited Speaker "Clinical trial of the efficacy of Modafinil in the treatment of shift work sleep disorder" |
| | Japanese Sleep Research Society, Japan |
| 2007 | Invited Speaker "Sleep loss and sleep disorders: Public health impact" |
| | Monash University, Melbourne, Australia |
| 2007 | Invited Speaker "Safe working hours and Fatigue" |
| | and Panelist "Different perspectives on the health industry workforce" |
| | University of Sydney, Australia |
| 2007 | Invited Speaker "Influence of Internal Circadian Phase on Excessive Sleepiness and Behavioral Alertness in Patients with Shift-Work Sleep Disorder (SWSD)" |
| | 18th International Symposium on Shiftwork and Working Time, Yeppoon, Australia |
| 2007 | Plenary Speaker "Sleep Medicine in the 21st Century" |
| | 5th Congress of the World Federation of Sleep Research and Sleep Medicine Societies, Cairns, Australia |
| 2007 | Invited Speaker "Sleep Medicine and Education" |
| | University of Zurich, Switzerland |
| 2007 | Invited Speaker "24 Hour Society and Work; an Update on Better Shift Work" |
| | Harvard Medical School Dubai Center Institute for Postgraduate Education & Research, Dubai, UAE |
| 2008 | Invited Speaker "Sleep, work, productivity and safety" |
| | 6th International Sleep Disorders Forum, Toronto, Canada |
| 2010 | Symposium Co-chair "Sleep in unusual and extreme environments" |
| | 20th Meeting of the European Sleep Research Society, Lisbon, Portugal |
| 2010 | Invited Speaker "Sleep deficiency, drowsiness and circadian dysregulation: assessment, consequences and treatment approaches" |

| | |
|---|---|
| | Decade of the Mind Conference, Singapore |
| 2010 | Invited Speaker |
| | Astronaut Center of China, Beijing, China |
| 2011 | Invited Speaker "Regulation of sleepiness: the importance of light, circadian rhythms, and homeostasis" |
| | Stress Research Institute, University of Stockholm: Working Time Society; Satellite Symposium 'The Sleepy Brain', Stockholm, Sweden |
| 2011 | Invited Speaker "Fatigue risk management in transport" |
| | Working Time Society; 20th International Symposium on Shiftwork and Working Time |
| 2011 | Keynote Speaker "Sleep and Work Schedules in Modern Society" |
| | World Association of Sleep Medicine, Quebec City, Canada |
| 2011 | Invited Educational Lecture "Circadian Rhythms, Human, Sleep & Wake" |
| | 6th World Congress of the World Sleep Federation, Kyoto, Japan |
| 2011 | Invited Speaker "Sleep in Space" |
| | JAXA Symposium, Kyoto, Japan |
| 2011 | Invited Speaker |
| | Satellite Meeting 'Translational Sleep Research - From animal research to human study', Kyoto, Japan |
| 2011 | Invited Public Lecture |
| | Kyoto, Japan |
| 2011 | Invited Speaker |
| | International Symposium on Photonic Bioimaging and Satellite Symposium of WorldSleep 2011 on Human Circadian Clock: the 50th anniversary of temporal isolation study, Sapporo, Japan |
| 2011 | Invited Speaker |
| | Board of Directors Meeting, Canadian Association of Internes & Residents, Ottawa ON (remote presentation) |
| 2012 | Invited Speaker "Human circadian rhythms: Impact on sleep and cognition" |
| | Seminar in Neuroscience, Biocentre in Basel, Basel, Switzerland |
| 2012 | Invited Speaker "Shift work, circadian rhythms, health and performance" & "Work hours, sleep and patient safety in medicine" |
| | International Postgraduate Course "The Risk of Fatigue", University Hospital, Basel, Switzerland |
| 2013 | Invited Speaker |
| | "Non-visual Forum, University of Manchester, Manchester, United Kingdom |
| 2013 | Invited Speaker "Pathophysiology of Drowsy Driving: Impact of Circadian Rhythms, Sleep Deficiency and Shift Work" |
| | Excessive Daytime Sleepiness, Work and Road Safety Conference, University of Bologna, Bologna, Italy |
| 2013 | Invited Speaker – Special Lecture "Role of Sleep Medicine and Chronobiology for Optimizing Productivity, Safety and Health in the Workplace" |
| | 86th Annual Meeting of the Japan Society for Occupational Health, Matsuyama City, Japan (remote presentation) |
| 2014 | Discussion Leader in three sessions (1) 'Rethinking Health', (2) 'Do-it-yourself Health' and (3) 'From Hyper to Healthy' |
| | World Economic Forum, Annual Meeting 2014, Davos-Klosters, Switzerland |
| 2014 | Invited Lecture |
| | University of Bordeaux, Bordeaux, France. |
| 2016 | Invited Speaker |
| | Zurich Global Risk Management Summit, Cannes, France |

| 2016 | Invited Lecture "Non-24-Hour Disorder: History, Pathophysiology and Clinical Assessment" |
| | Annual Congress of the German Sleep Society (DGSM), Dresden Germany |
| 2017 | Plenary Speaker, "Impact of Artificial Light on Entrainment of the Human Circadian" |
| | Annual Congress, European Biological Rhythms Society (EBRS), Amsterdam Netherlands |
| 2018 | Keynote Lecture "Sleep and Health: A Clinical Research Priority" |
| | Zurich Sleep Medicine Symposium 2018 / International Symposium of the CRPP Sleep & Health, University of Zürich, Zürich, Germany |
| 2018 | Invited Faculty "The Role of Circadian Biology in Preventing and Treating Pathology" |
| | Ludwig-Maximilians-University of Munich, Germany |
| 2019 | Plenary Speaker, Annual Assembly of the Leopoldina: *Nationale Akademie der Wissenschaften* (German National Academy of Science), Leipzig, Germany |
| 2019 | Keynote Speaker, Bernese Sleep-Wake Symposium, University of Bern, Switzerland |
| 2022 | Invited Speaker, SLEEP 2022, American Academy of Sleep Medicine and Sleep Research Society, Associated Professional Sleep Societies Annual Meeting, *Tom Roth Lecture of Excellence: Enhancing Sleep Literacy Among College Students*, Charlotte, North Carolina |
| 2022 | Invited Speaker, International Federation of Medical Students' Associations in Japan and Federation of Medical Student Association in Taiwan |

# Report of Clinical Activities and Innovations

## Current Licensure and Certification

1982-            Diplomate, American Board of Sleep Medicine

# Report of Technological and Other Scientific Innovations

| Assessment and Modification of a Subject's Endogenous Circadian Cycle. | **Czeisler CA**, Kronauer RE, Allan JS. Assignee: Brigham and Women's Hospital. Patent Number 612182. Issue Date: 10/25/91; Country: Australia. |
| Test for Evaluation of Visual Functioning in Visually Impaired Subjects. | **Czeisler CA**, Martens H, Shanahan TL. Assignee: Brigham and Women's Hospital. Patent Number 5,146,927. Issue Date: 9/15/92; Country: U.S. |
| Assessment and Modification of a Subject's Endogenous Circadian Cycle. | **Czeisler CA**, Kronauer RE, Allan JS. Assignee: Brigham and Women's Hospital. Patent Number 5,163,426. Issue Date: 11/17/92; Country: U.S. |
| Assessment and Modification of Endogenous Circadian Phase and Amplitude. | **Czeisler CA**, Kronauer RE, Allan JS. Assignee: Brigham and Women's Hospital. Patent Number 5,167,228. Issue Date: 12/1/92; Country: U.S. |
| Assessment and Modification of Circadian Phase and | **Czeisler CA**, Kronauer RE, Allan JS. Assignee: Brigham and Women's Hospital. Patent Number 5,176,133. Issue Date: 1/5/93; Country: U.S. |

| | |
|---|---|
| Amplitude. Assessment and Modification of a Subject's Endogenous Circadian Cycle. | **Czeisler CA**, Kronauer RE, Allan JS. Assignee:  Brigham and Women's Hospital. Patent Number 1327630.  Issue Date:  3/8/94; Country: Canada. |
| Assessment and Modification of a Human Subject's Circadian Cycle. | **Czeisler CA**, Kronauer RE, Allan JS. Assignee:  Brigham and Women's Hospital. Patent Number 5,304,212.  Issue Date:  4/19/94; Country: U.S. |
| Apparatus for Producing and Delivering High-Intensity Light to a Subject. | **Czeisler CA**, Kronauer RE, Kyricos CJ. Assignee:  Brigham and Women's Hospital and Light Sciences, Inc.  Patent Number 5,503,637.  Issue Date:  4/2/96; Country: U.S. |
| Intermittent Use of Bright Light to Modify the Circadian Phase. | **Czeisler CA**, Kronauer RE.  Assignee:  Brigham and Women's Hospital.  Patent Number 5,545,192.  Issue Date:  8/13/96; Country: U.S. |
| Method of Facilitating the Physiological Adaption to an Activity/Rest Schedule and Apparatus for Prescribing a Substantially Optimum Stimulus Regimen of Pulses of Bright Light to Allow a Subject's Circadian Cycle to be Modified to a Desired State. | **Czeisler CA**, Kronauer RE, Allan JS. Assignee:  Brigham and Women's Hospital. Patent Number 363440.  Issue Date:  5/14/97; Country: Europe (Recorded in Austria, Belgium, France, Germany, Italy, Luxembourg, Netherlands, Sweden, Switzerland, Liechtenstein & Great Britain). |
| Method and Device for Modifying the Circadian Cycle in Humans. | **Czeisler CA**, Kronauer RE, Allan JS.  Assignee:  Brigham and Women's Hospital. Patent Number 477282.  Issue Date: 5/14/97; Country: Europe (Recorded in Austria, Belgium, Switzerland, Liechtenstein, Germany, Denmark, Spain, France, Great Britain, Italy, Luxembourg, Netherlands & Sweden). |
| Assessment and Modification of a Subject's Endogenous Circadian Cycle. | **Czeisler CA**, Kronauer RE, Allan JS.  Assignee:  Brigham and Women's Hospital. Patent Number 2739725.  Issue Date:  1/24/98; Country: Japan. |
| Modification of Endogenous Circadian Pacemaker. | **Czeisler CA**, Kronauer RE, Allan JS. Assignee:  Brigham and Women's Hospital. Patent Number 2928636.  Issue Date: 5/14/99; Country: Japan. |
| Test for evaluation of visual functioning in | **Czeisler CA**, Martens H, Shanahan TL. Assignee: Brigham and Women's Hospital. Filing Date: 6/15/92; Country: WO. |

59

| | |
|---|---|
| visually impaired subjects | |
| Method for modifying or resetting the circadian cycle using short wavelength light | Brainard GC, **Czeisler CA**, Kronauer RE, Lockley SW. Brigham and Women's Hospital. Filing Date: 7/14/04; Country: WO. CA. JP. U.S (util)<br><br>Brainard GC, **Czeisler CA**, Kronauer RE, Lockley SW. Brigham and Women's Hospital. Filing Date: 4/25/05; Country: U.S. (pct) |
| High sensitivity of the human circadian pacemaker to resetting by short wavelength light. | Brainard GC, **Czeisler CA**, Kronauer RE, Lockley SW. Brigham and Women's Hospital. Filing Date: 7/14/04; Country: EP |

# Report of Education of Patients and Service to the Community

## Activities

2008          Panelist, Discovery Panel, NASA Future Forums. Museum of Science, Boston, MA
              http://www.nasa.gov/50th/future_forums/bostonWithGallery.html

2011          Invited Speaker "Sleep to Thrive" TEDx Cambridge 'Thrive', Cambridge, MA
              http://www.tedxcambridge.com/thrive/charles-a-czeisler/

2012          Invited Speaker webcast FORUM presentation, Harvard School of Public Health, Boston, MA
              "FIGHTING THE CLOCK: How America's Sleep Deficit is Damaging Long-term Health"
              http://theforum.sph.harvard.edu/events/sleep-deprivation-fighting-the-clock

2012          Invited Speaker, "The City Dark" AAAS Washington, DC
              http://www.aaas.org/news/releases/2012/0531night_sky.shtml

# Report of Scholarship

## Peer reviewed publications in print or other media

**Research Investigations**

1. **Czeisler CA**, Moore-Ede MC, Regestein QR, Kisch ES, Fang VS, Ehrlich EN. Episodic 24-hour cortisol secretory patterns in patients awaiting elective cardiac surgery. *J Clin Endocrinol Metab* 1976; 42:273-283. PMID: 1262431

2. Kokkoris CP, Weitzman ED, Pollak CP, Spielman AJ, **Czeisler CA**, Bradlow H.  Long term ambulatory temperature monitoring in a subject with a hypernychthemeral sleep-wake cycle disturbance. *Sleep* 1978; 1:177-190. PMID: 756061

3. **Czeisler CA**, Weitzman ED, Moor e-Ede MC, Zimmerman JC, Knauer RS.  Human sleep: its duration and organization depend on its circadian phase. *Science* 1980; 210:1264-1267. PMID: 7434029

4. Lydic R, Schoene WC, **Czeisler CA**, Moore-Ede MC.  Suprachiasmatic region of the human hypothalamus: homolog to the primate circadian pacemaker? *Sleep* 1980; 2:355-362. PMID: 6773133

5. **Czeisler CA**, Zimmerman JC, Ronda J, Moore-Ede MC, Weitzman ED.  Timing of REM sleep is coupled to the circadian rhythm of body temperature in man. *Sleep* 1980; 2:329-346. PMID: 7403736

6. Weitzman ED, **Czeisler CA**, Zimmerman JC, Ronda JM.  Timing of REM and stages 3 + 4 sleep during temporal isolation in man. *Sleep* 1980; 2:391-408. PMID: 7403740

7. Zimmerman JC, **Czeisler CA**, Laxminarayan S, Knauer RS, Weitzman ED.  REM density is dissociated from REM sleep timing during free-running sleep episodes. *Sleep* 1980; 2:409-416. PMID: 7403741

8. **Czeisler CA**, Richardson GS, Coleman RM, Zimmerman JC, Moore-Ede MC, Dement WC, Weitzman Ed. Chronotherapy: resetting the circadian clocks of patients with delayed sleep phase insomnia. *Sleep* 1981; 4:1-21. PMID: 7232967

9. Weitzman ED, **Czeisler CA**, Coleman RM, Spielman AJ, Zimmerman JC, Dement WC, Richardson GS, Pollak CP.  Delayed sleep phase syndrome: a chronobiological disorder with sleep-onset insomnia. *Archiv Gen Psychiatry* 1981; 38:737-746. PMID: 7247637

10. **Czeisler CA**, Richardson GS, Zimmerman JC, Moore-Ede MC, Weitzman ED.  Entrainment of human circadian rhythms by light-dark cycles: a reassessment. *Photochem Photobiol* 1981; 34:239-247. PMID: 7267730

11. Bernstein IL, Zimmerman JC, **Czeisler CA**, Weitzman ED.  Meal patterns in free-running humans. *Physiol Behav* 1981; 27:621-623. PMID: 7323164

12. Kronauer RE, **Czeisler CA**, Pilato SF, Moore-Ede MC, Weitzman ED. Mathematical model of the human circadian system with two interacting oscillators. *Am J Physiol* 1982; 242:R3-R17. PMID: 7058927

13. Weitzman ED, Moline ML, **Czeisler CA**, Zimmerman JC. Chronobiology of aging: temperature, sleep-

wake rhythms and entrainment. *Neurobiol Aging* 1982; 3: 299-309. PMID: 7170047

14.   **Czeisler CA**, Moore-Ede MC, Coleman RM.  Rotating shift work schedules that disrupt sleep are improved by applying circadian principles. *Science* 1982; 217:460-463. PMID: 7089576

15.   Weitzman ED, Zimmerman JC, **Czeisler CA**, Ronda J. Cortisol secretion is inhibited during sleep in normal man. *J Clin Endocrinol Metab* 1983; 56:352-358. PMID: 6822642

16.   Gander PH, Kronauer RE, **Czeisler CA**, Moore-Ede MC.  Simulating the action of zeitgebers on a coupled two-oscillator model of the human circadian system. *Am J Physiol* 1984;247:R418-R426. PMID: 6476142

17.   Gander PH, Kronauer RE, **Czeisler CA**, Moore-Ede MC.  Modeling the action of zeitgebers on the human circadian system: comparisons of simulations and data. *Am J Physiol* 1984; 247:R427-R444. PMID: 6476143

18.   Richardson GS, Moore-Ede MC, **Czeisler CA**, Dement WC. Circadian rhythms of sleep and wakefulness in mice: analysis using long-term automated recording of sleep. *Am J Physiol* 1985; 248:R320-R330. PMID: 3838419

19.   Muller JE, Stone PH, Turi ZG, Rutherford JD, **Czeisler CA**, Parker C, Poole WK, Hartwell TD, Scheiner E, Gold HK, Jaffe AS, Raabe DS, Rude RE, Passamani E, Roberts R, Robertson T, Sobel BE, Willerson JT, Braunwald E, and the MILIS study group.  Circadian variation in the frequency of onset of acute myocardial infarction. *N Engl J Med* 1985; 313:1315-1322. PMID: 2865677

20.   Strogatz SH, Kronauer RE, **Czeisler CA**.  Circadian regulation dominates homeostatic control of sleep length and prior wake length in humans. *Sleep* 1986; 9:353-364. PMID: 3505735

21.   Moline ML, Monk TH, Wagner DR, Pollak CP, Kream J, Fookson JE, Weitzman ED, **Czeisler CA**. Human growth hormone release is decreased during sleep in temporal isolation (free-running). *Chronobiologia* 1986; 13:13-19. PMID: 3720426

22.   Gordon NP, Cleary PD, Parker CE, **Czeisler CA**.  The prevalence and health impact of shift work. *Am J Pub Health* 1986; 76:1225-1228. PMID: 3752325; PMCID: PMC1646676.

23.   **Czeisler CA**, Allan JS, Strogatz SH, Ronda JM, Sánchez R, Ríos CD, Freitag WO, Richardson GS, Kronauer RE. Bright light resets the human circadian pacemaker independent of the timing of the sleep-wake cycle. *Science* 1986; 233:667-671. PMID: 3726555

24.   Strogatz SH, Kronauer RE, **Czeisler CA**.  Circadian pacemaker interferes with sleep onset at specific times each day: role in insomnia. *Am J Physiol* 1987; 253:R172-R178. PMID: 3605382

25.   Tofler GH, Brezinski D, Schafer AI, **Czeisler CA**, Rutherford JD, Willich SN, Gleason RE, Williams GH, Muller JE.  Concurrent morning increase in platelet aggregability and the risk of myocardial infarction and sudden cardiac death. *N Engl J Med* 1987; 316:1514-1518. PMID: 3587281

26.   Brezinski DA, Tofler GH, Muller JE, Pohjola-Sintonen S, Willich SN, Schafer AI, **Czeisler CA**, Williams GH.  Morning increase in platelet aggregability: association with assumption of the upright

posture. *Circulation* 1988; 78: 35-40. PMID: 3289790

27.  **Czeisler CA**, Kronauer RE, Allan JS, Duffy JF, Jewett ME, Brown EN, Ronda JM.  Bright light induction of strong (type 0) resetting of the human circadian pacemaker. *Science* 1989; 244:1328-1333. PMID: 2734611

28.  **Czeisler CA**, Johnson MP, Duffy JF, Brown EN, Ronda JM, Kronauer RE.  Exposure to bright light and darkness to treat physiologic maladaptation to night work. *N Engl J Med* 1990; 322:1253-1259. PMID: 2325721

29.  Jewett ME, Kronauer RE, **Czeisler CA**.  Light-induced suppression of endogenous circadian amplitude in humans. *Nature* 1991; 350:59-62. PMID: 2002845

30.  Shanahan TL, **Czeisler CA**.  Light exposure induces equivalent phase shifts of the endogenous circadian rhythms of circulating plasma melatonin and core body temperature in men. *J Clin Endocrinol Metab* 1991; 73:227-235. PMID: 1856258

31.  Johnson MP, Duffy JF, Dijk DJ, Ronda JM, Dyal CM, **Czeisler CA**.  Short-term memory, alertness and performance: a reappraisal of their relationship to body temperature. *J Sleep Res* 1992; 1:24-29. PMID: 10607021

32.  Brown EN, **Czeisler CA**.  The statistical analysis of circadian phase and amplitude in constant-routine core-temperature data. *J Biol Rhythms* 1992; 7:177-202. PMID: 1421473

33.  Gold DR, Rogacz S, Bock N, Tosteson TD, Baum TM, Speizer FE, **Czeisler CA**.  Rotating shift work, sleep, and accidents related to sleepiness in hospital nurses. *Am J of Public Health* 1992; 82:1011-1014. PMID: 1609900; PMCID: PMC1694075.

34.  **Czeisler CA**, Dumont M, Duffy JF, Steinberg JD, Richardson GS, Brown EN, Sánchez R, Ríos CD, Ronda JM.  Association of sleep-wake habits in older people with changes in output of circadian pacemaker. *The Lancet* 1992; 340:933-936. PMID: 1357348

35.  Klein T, Martens H, Dijk DJ, Kronauer RE, Seely EW, **Czeisler CA**.  Chronic non-24-hour circadian rhythm sleep disorder in a blind man with a regular 24-h sleep-wake schedule. *Sleep* 1993; 16:333-343. PMID: 8341894

36.  Dijk DJ and **Czeisler CA**.  Body temperature is elevated during the rebound of slow wave sleep following 40 hours of sleep deprivation on a constant routine. *J Sleep Res* 1993; 2:117-120. PMID: 10607081

37.  Dijk DJ, Hayes B, **Czeisler CA**.  Dynamics of electroencephalographic sleep spindles and slow wave activity in men: effect of sleep deprivation. *Brain Res* 1993; 626:190-199. PMID: 8281430

38.  Allan JS and **Czeisler CA**.  Persistence of the circadian thyrotropin rhythm under constant conditions and after light-induced shifts of circadian phase. *J Clin Endocrinol Metab* 1994; 79:508-512. PMID: 8045970

39.  Budnick LD, Lerman SE, Baker TL, Jones H and **Czeisler CA**.  Sleep and alertness in a 12-hour rotating

shift work environment. *J Occup Med* 1994; 36:1295-1300. PMID: 7884570

40.  Dijk DJ, **Czeisler CA**. Paradoxical timing of the circadian rhythm of sleep propensity serves to consolidate sleep and wakefulness in humans. *Neurosci Lett* 1994; 166:63-68. PMID: 8190360

41.  Boivin DB, Duffy JF, Kronauer RE, **Czeisler CA**.  Sensitivity of the human circadian pacemaker to moderately bright light.  *J Biol Rhythms* 1994; 9:315-331. PMID: 7772798

42.  Jewett ME, Kronauer RE, **Czeisler CA**.  Phase-amplitude resetting of the human circadian pacemaker via bright light: a further analysis.  *J Biol Rhythms* 1994; 9:295-314. PMID: 7772797

43.  Dijk DJ, **Czeisler CA**.  Contribution of the circadian pacemaker and the sleep homeostat to sleep propensity, sleep structure, electroencephalographic slow waves, and sleep spindle activity in humans. *J Neuroscience* 1995; 15:3526-3538. PMID: 7751928

44.  **Czeisler CA**, Shanahan TL, Klerman EB, Martens H, Brotman DJ, Emens JS, Klein T, Rizzo III JF. Suppression of melatonin secretion in some blind patients by exposure to bright light.  *N Engl J Med* 1995; 332:6-11. PMID: 7990870

45.  Klerman EB, Dijk DJ, Kronauer RE, **Czeisler CA**. Simulations of effect of light on human circadian pacemaker: implications for assessment of intrinsic period.  *Am J Physiology* 1996; 270:R271-R282. PMID: 8769811

46.  Boivin DB, Duffy JF, Kronauer RE, **Czeisler CA**. Dose-response relationships for resetting of human circadian clock by light.  *Nature* 1996; 379:540-542. PMID: 8596632

47.  Waldstreicher J, Duffy JF, Brown EN, Rogacz S, Allan JS, **Czeisler CA**. Gender differences in the temporal organization of prolactin (PRL) secretion: Evidence for a sleep-independent circadian rhythm of circulating prolactin levels.  *J Clin Endocrinol Metab*, 1996; 81:1483-1487. PMID: 8636355

48.  Duffy JF, Kronauer RE, **Czeisler CA**.  Phase-shifting human circadian rhythms: Influence of sleep timing, social contact and light exposure.  *J Physiol* (London), 1996; 495.1: 289-297. PMID: 8866371; PMCID: PMC1160744.

49.  Richardson GS, Wyatt JK, Sullivan JP, Orav EJ, Ward AE, Wolf MA, **Czeisler CA**.  Objective assessment of sleep and alertness in medical house staff and the impact of protected time for sleep. *Sleep*, 1996; 19:718-726. PMID: 9122559

50.  El-Hajj Fuleihan G, Klerman EB, Brown EN, Choe Y, Brown EM, **Czeisler CA**.  The parathyroid hormone circadian rhythm is truly endogenous.  *J Clin Endocrinol Metab* 1997; 82: 281-286. PMID: 8989274

51.  Boivin DB, **Czeisler CA**, Dijk D-J, Duffy JF, Folkard S, Minors DS, Totterdell P, Waterhouse JM. Complex interaction of the sleep-wake cycle and circadian phase modulates mood in healthy subjects. *Arch Gen Psychiatry* 1997; 54: 145-152. PMID: 9040282

52.  Brown EN, Choe Y, Shanahan TL, **Czeisler CA**.  A mathematical model of diurnal variations in human plasma melatonin levels.  *Am J Physiology* 1997; 272: E506-E516. PMID: 9124558

53. Jewett ME, Rimmer DW, Duffy JF, Klerman EB, Kronauer RE, **Czeisler CA**. The human circadian pacemaker is sensitive to light throughout subjective day without evidence of transients. *Am J Physiology* 1997; 273: R1800-1809. PMID: 9374826

54. Zeitzer JM, Kronauer RE, **Czeisler CA**. Photopic transduction implicated in human circadian entrainment. *Neurosci Lett* 1997; 232: 135-138. PMID: 9310298

55. Dijk DJ, Shanahan TL, Duffy JF, Ronda JM, **Czeisler CA**. Variation of electroencephalographic activity during non-rapid eye movement sleep with phase of circadian melatonin rhythm in humans. *J Physiol (London)* 1997; 505.3: 851-858. PMID: 9457658; PMCID: PMC1160058.

56. Boivin DB, **Czeisler CA**. Resetting of circadian melatonin and cortisol rhythms in humans by ordinary room light. *Neuroreport* 1998; 9: 779-782. PMID: 9579664

57. Klerman EB, Rimmer DW, Dijk DJ, Kronauer RE, Rizzo III JF, **Czeisler CA**. Nonphotic entrainment of the human circadian pacemaker. *Am J Physiol* 1998; 274: R991-R996. PMID: 9575961

58. Duffy JF, Dijk DJ, Klerman EB, **Czeisler CA**. Later endogenous circadian temperature nadir relative to an earlier waketime in older people. *Am J Physiol* 1998; 275: R1478-R1487. PMID: 9791064

59. Jewett ME, Wyatt JK, Ritz-De Cecco A, Khalsa SB, Dijk DJ, **Czeisler CA**. Time course of sleep inertia dissipation in human performance and alertness. *J Sleep Res* 1999; 8: 1-8. PMID: 10188130

60. Wei HG, Riel E, **Czeisler CA**, Dijk DJ. Attenuated amplitude of circadian and sleep-dependent modulation of electroencephalographic sleep spindle characteristics in elderly human subjects. *Neurosci Lett*; 1999; 260:29-32. . PMID: 10027692

61. Duffy JF, Dijk D-J, Hall EF, **Czeisler CA**. Relationship of endogenous circadian melatonin and temperature rhythms to self-reported preference for morning or evening activity in young and older people. *J Investig Med* 1999; 47:141-150. PMID: 10198570

62. Dijk D-J, Duffy JF, Riel E, Shanahan TL, **Czeisler CA**. Ageing and the circadian and homeostatic regulation of human sleep during scheduled desynchrony of rest, melatonin and temperature rhythms. *J Physiol (London)* 1999; 516: 611-627. PMID: 10087357; PMCID: PMC2269279.

63. Kelly TL, Neri DF, Grill JT, Ryman D, Hunt PD, Dijk D-J, Shanahan TL, **Czeisler CA**. Nonentrained circadian rhythms of melatonin in submariners scheduled to an 18-hour day. *J Biol Rhythms* 1999; 14: 190-196. PMID: 10452330

64. Shanahan TL, Kronauer RE, Duffy JF, Williams GH, **Czeisler CA**. Melatonin rhythm observed throughout a three-cycle bright-light stimulus designed to reset the human circadian pacemaker. *J Biol Rhythms* 1999; 14: 237-253. PMID: 10452336

65. Cajochen C, Khalsa SB, Wyatt JK, **Czeisler CA**, Dijk D-J. EEG and ocular correlates of circadian melatonin phase and neurobehavioral decrements during sleep loss. *Am J Physiol* 1999; 277: R640-R649. PMID: 10484479

66. **Czeisler CA**, Duffy JF, Shanahan TL, Brown EN, Mitchell JF, Rimmer DW, Ronda JM, Silva EJ, Allan JS, Emens JS, Dijk DJ, Kronauer RE. Stability, precision, and near-24-hour period of the human

circadian pacemaker. *Science* 1999; 284: 2177-2181. PMID: 10381883

67.   Klerman EB, Lee Y, **Czeisler CA**, Kronauer RE.  Linear demasking techniques are unreliable for estimating the circadian phase of ambulatory temperature data.  *J Biol Rhythms* 1999; 14: 260-274. PMID: 10447306

68.   Wyatt JK, Ritz-De Cecco A, **Czeisler CA**, Dijk D-J.  Circadian temperature and melatonin rhythms, sleep, and neurobehavioral function in humans living on a 20-h day.  *Am J Physiol* 1999; 277:R1152-R1163. PMID: 10516257

69.   Zeitzer JM, Daniels JE, Duffy JF, Klerman EB, Shanahan TL, Dijk DJ, **Czeisler CA**.  Do plasma melatonin concentrations decline with age? *Am J Med* 1999; 107: 432-436. PMID: 10569297

70.   Zeitzer JM, Ayas NT, Shea SA, Brown R, **Czeisler CA**.  Absence of detectable melatonin and preservation of cortisol and thyrotropin rhythms in tetraplegia.  *J Clin Endocrinol Metab* 2000; 85:2189-2196.  PMID: 10852451

71.   Spengler CM, **Czeisler CA**, Shea SA.  An endogenous circadian rhythm of respiratory control in humans.  *J Physiol (London)* 2000; 526 Pt 3:683-694. PMID: 10922018; PMCID: PMC2270042.

72.   Cajochen C, Zeitzer JM, **Czeisler CA**, Dijk DJ. Dose-response relationship for light intensity and ocular and electroencephalographic correlates of human alertness.  *Behav Brain Res* 2000; 115:75-83. PMID: 10996410

73.   Zeitzer JM, Dijk DJ, Kronauer RE, Brown EN, **Czeisler CA**.  Sensitivity of the human circadian pacemaker to nocturnal light: melatonin phase resetting and suppression.  *J Physiol (London)* 2000; 526 Pt 3:695-702. PMID: 10922269; PMCID: PMC2270041.

74.   Brown EN, Choe Y, Luithardt H, **Czeisler CA**.  A statistical model of the human core-temperature circadian rhythm.  *Am J Physiol Endocrinol Metab* 2000; 279: 279:E669-E683. PMID: 10950837

75.   Rimmer DW, Boivin DB, Shanahan TL, Kronauer RE, **Czeisler CA**.  Dynamic resetting of the human circadian pacemaker by intermittent light.  *Am J Physiol Regul Integr Comp Physiol* 2000; 279:R1574-R1579. PMID: 11049838

76.   Khalsa SBS, Jewett ME, Duffy JF, **Czeisler CA**. The timing of the human circadian clock is accurately represented by the core body temperature rhythm following phase shifts to a three-cycle light stimulus near the critical zone.  *J Biol Rhythms* 2000; 15:524-530. PMID: 11106069

77.   Klerman EB, Zeitzer JM, Duffy JD, Khalsa SBS, **Czeisler CA**.  Absence of an increase in the duration of the circadian melatonin secretory episode in totally blind human subjects. *J Clin Endocrinol Metab* 2001; 86:3166-3170. PMID: 11443183

78.   Dijk DJ, Duffy JF, **Czeisler CA**.  Age-related increase in the frequency of awakenings:  Impaired consolidation of nonREM sleep at all circadian phases.  *Sleep* 2001;24:565-577. PMID: 11480654

79.   Klerman EB, Duffy JF, Kronauer RE, **Czeisler CA**.  Circadian phase resetting in older people by ocular bright light exposure.  *J Invest Med* 2001; 49:30-40. PMID: 11217145

80.     Duffy JF, Rimmer DW, **Czeisler CA**.  Association of intrinsic period with morningness-eveningness, usual waketime, and circadian phase.  *Behavioral Neurosci* 2001;115:895-899.  PMID: 11508728

81.     Elliott AR, Shea SA, Dijk DJ, Wyatt JK, Riel E, Neri DF, **Czeisler CA**, West JB, Prisk GK.  Microgravity reduces sleep-disordered breathing in humans.  *Am J Respir Crit Care Med* 2001; 164:478-485.  PMID: 11500354

82.     Horowitz TS, Cade B, Wolfe JM, **Czeisler CA**.  Efficacy of bright light and sleep/darkness scheduling in alleviating circadian maladaptation to night work. *Am J Physiol: Endocrinol Metab* 2001; 281:E384-E391. PMID: 11440916

83.     Dijk DJ, Neri DF, Wyatt JK, Ronda JM, Riel E, Ritz-De Cecco A, Hughes RJ, Elliott AR, Prisk GK, West JB, **Czeisler CA**.  Sleep, performance, circadian rhythms and light-dark cycles during two space shuttle flights.  *Am J Physiol Regul Integr Comp Physiol* 2001; 281:R1647-R1664.  PMID: 11641138

84.     Wright Jr KP, Hughes RJ, Kronauer RE, Dijk DJ, **Czeisler CA**.   Intrinsic near-24-h pacemaker period determines limits of circadian entrainment to a weak synchronizer in humans.  *Proc Natl Acad Sci* 2001; 98:14027-14032. PMID: 11717461

85.     Duffy JF, Zeitzer JM, Rimmer DW, Klerman EB, Dijk DJ, **Czeisler CA**.  Peak of circadian melatonin rhythm occurs later within the sleep of older subjects.  *Am J Physiol Endocrinol Metab* 2002; 282:E297-E303. PMID: 11788360

86.     Duffy JF, **Czeisler CA**.  Age-related change in the relationship between circadian period, circadian phase, and diurnal preference in humans.  *Neurosci Lett* 2002; 318:117-120.  PMID: 11803113

87.     Khalsa SBS, Conroy DA, Duffy JF, **Czeisler CA**, Dijk DJ.  Sleep and circadian-dependent modulation of REM density.  *J Sleep Res* 2002 11:53-59.  PMID: 11869427

88.     Wright Jr KP, Hull JT, **Czeisler CA**. Relationship between alertness, performance, and body temperature in humans. *Am J Physiol Regul Integr Comp Physiol* 2002; 283: R1370-R1377. PMID: 12388468

89.     Cajochen C, Wyatt J, **Czeisler CA**, Dijk D. Separation of circadian and wake duration-dependent modulation of EEG activation during wakefulness. *Neuroscience*. 2002; 114:1047-1060. PMID: 12379258

90.     Klerman EB, Shanahan TL, Brotman DJ, Rimmer DW, Emens JS, Rizzo JF 3rd, **Czeisler CA**. Photic resetting of the human circadian pacemaker in the absence of conscious vision. *J Biol Rhythms* 2002; 17:548-555. PMID: 12465888

91.     Wright Jr KP, **Czeisler CA**. Absence of circadian phase resetting in response to bright light behind the knees.  *Science* 2002; 297:571. PMID: 12142528

92.     Khalsa SBS, Jewett ME, Cajochen C, **Czeisler CA**. A phase response curve to single bright light pulses in human subjects. *J Physiol (Lond)* 2003; 549:945-952. PMID: 12717008

93.     Hull JT, Wright Jr KP, **Czeisler CA**.  The influence of subjective alertness and motivation on human performance independent of circadian and homeostatic regulation.  *J Biol Rhythms* 2003; 18:329-38.

PMID: 12932085

94.    Lockley SW, Brainard GC, **Czeisler CA**. High sensitivity of the human circadian melatonin rhythm to resetting by short wavelength light. *J Clin Endocrinol Metab* 2003; 88:4502-4505. PMID: 12970330

95.    Horowitz TS, Cade BE, Wolfe JM, **Czeisler CA**.  Searching night and day: a dissociation of effects of circadian phase and time awake on visual selective attention and vigilance.  *Psychol Sci* 2003; 14: 549-557. PMID: 14629685

96.    Wyatt JK, Cajochen C, Ritz-De Cecco A, **Czeisler CA**, Dijk D-J. Low dose, repeated caffeine administration for circadian-phase dependent performance degradation during extended wakefulness. *Sleep* 2004; 27: 374-381. PMID: 15164887

97.    Gronfier C, Wright Jr KP, Kronauer RE, Jewett ME, **Czeisler CA**. Efficacy of a Single Sequence of Intermittent Bright Light Pulses for Delaying Circadian Phase in Humans. *Am J Physiol: Endocrinol Metab* 2004; 287:E174-E181. PMID: 15039146

98.    Barger LK, Wright Jr KP, Hughes RJ, **Czeisler CA**. Daily exercise facilitates phase delays of circadian melatonin rhythm in very dim light. *Am J Physiol: Regul Integr Comp Physiol* 2004; 286: R1077-R1084. PMID: 15031136

99.    Smith KA, Schoen MW, **Czeisler CA**.  Adaptation of human pineal melatonin suppression by prior photic history.  *J Clin Endocrinol Metab* 2004; 89:3610-3614. PMID: 15240654

100.   Lockley SW, Cronin JW, Evans EE, Cade BE, Lee CJ, Landrigan CP, Rothschild JM, Katz JT, Lilly CM, Stone PH, Aeschbach D, **Czeisler CA**; Harvard Work Hours, Health and Safety Group. Effect of reducing interns' weekly work hours on sleep and attentional failures.  *N Engl J Med* 2004; 351:1829-1837. PMID: 15509816

101.   Landrigan CP, Rothschild JM, Cronin JW, Kaushal R, Burdick E, Katz JT, Lilly CM, Stone PH, Lockley SW, Bates DW, **Czeisler CA**; Harvard Work Hours, Health and Safety Group. Effect of reducing interns' work hours on serious medical errors in intensive care units. *N Engl J Med* 2004; 351:1838-1848. PMID: 15509817

102.   Zeitzer JM, Ayas NT, Wu AD, **Czeisler CA**, Brown R.  Bilateral oculosympathetic paresis associated with loss of nocturnal melatonin secretion in patients with spinal cord injury.  *J Spinal Cord Med* 2005; 28:55-59. PMID: 15832904

103.   Wright KP Jr, Gronfier C, Duffy JF, **Czeisler CA**.  Intrinsic period and light intensity determine the phase relationship between melatonin and sleep in humans.  *J Biol Rhythms* 2005; 20:168-177. PMID: 15834113

104.   Barger LK, Cade BE, Ayas NT, Cronin JW, Rosner B, Speizer FE, **Czeisler CA**; Harvard Work Hours, Health, and Safety Group. Extended work shifts and the risk of motor vehicle crashes among interns. *N Engl J Med* 2005; 352:125-134. PMID: 15647575

105.   Zeitzer JM, Khalsa SB, Boivin DB, Duffy JF, Shanahan TL, Kronauer RE, **Czeisler CA**.  Temporal dynamics of late-night photic stimulation of the human circadian timing system. *Am J Physiol Regul*

*Integr Comp Physiol* 2005; 289:R839-R844. PMID: 15890792

106.   Santhi N, Duffy JF, Horowitz TS, **Czeisler CA**.  Scheduling of sleep/darkness affects the circadian phase of night shift workers.  *Neurosci Lett* 2005; 384:316-320. PMID: 15919151

107.   **Czeisler CA**, Walsh JK, Roth T, Hughes RJ, Wright KP, Kingsbury L, Arora S, Schwartz JR, Niebler GE, Dinges DF; U.S. Modafinil in Shift Work Sleep Disorder Study Group.  Modafinil for excessive sleepiness associated with shift-work sleep disorder.  *N Engl J Med* 2005; 353:476-486. [Erratum in: N Engl J Med. 2005 353:1078] PMID: 16079371

108.   Rothschild JM, Landrigan CP, Cronin JW, Kaushal R, Lockley SW, Burdick E, Stone PH, Lilly CM, Katz JT, **Czeisler CA**, Bates DW.  The Critical Care Safety Study: The incidence and nature of adverse events and serious medical errors in intensive care.  *Crit Care Med* 2005; 33:1694-1700. PMID: 16096443

109.   Scheer FA, Zeitzer JM, Ayas NT, Brown R, **Czeisler CA**, Shea SA.  Reduced sleep efficiency in cervical spinal cord injury; association with abolished night time melatonin secretion.  *Spinal Cord* 2006; 44:78-81. PMID: 16130027

110.   Lockley SW, Evans EE, Scheer FAJL, Brainard GC, **Czeisler CA**, Aeschbach D.  Short-wavelength sensitivity for the direct effects of light on alertness, vigilance and waking electroencephalogram in humans.  *Sleep* 2006; 29:161-168. PMID: 16494083

111.   Wright KP Jr, Hull JT, Hughes RJ, Ronda JM, **Czeisler CA**.  Sleep and wakefulness out of phase with internal biological time impairs learning in humans.  *J Cognitive Neurosci* 2006; 18:508-521. PMID: 16768357

112.   Wertz AT, Ronda JM, **Czeisler CA**, Wright KP Jr.  The Effects of Sleep Inertia on Cognition.  *JAMA* 2006; 295: 163-164. PMID: 16403927

113.   Grady SP, Nishino S, **Czeisler CA**, Hepner D and Scammell TE.  Diurnal Variation in CSF Orexin-A in Healthy Male Subjects.  *Sleep* 2006; 29:295-297. PMID: 16553014

114.   Rothschild JM, Hurley AC, Landrigan CP, Cronin JW, Martell-Waldrop K, Foskett C, Burdick E, **Czeisler CA**, Bates DW. Recovery from medical errors: the critical care nursing safety net. *Jt Comm J Qual Patient Saf* 2006; 32:63-72. PMID: 16568919

115.   Wyatt JK, Dijk D-J, De Cecco AR, Ronda JM, **Czeisler CA**. Sleep-facilitating effect of exogenous melatonin in healthy young men and women is circadian phase dependent. *Sleep* 2006; 29:609-618. PMID: 16774150

116.   Ayas NT, Barger LK, Cade BE, Hashimoto DM, Rosner B, Cronin JW, Speizer FE, **Czeisler CA**. Extended work duration and the risk of self-reported percutaneous injuries in interns. *JAMA* 2006; 296:1055-1062.  PMID: 16954484

117.   Landrigan CP, Barger LK, Cade BE, Ayas NT, **Czeisler CA**. Interns' compliance with accreditation council for graduate medical education work-hour limits. *JAMA* 2006; 296:1063-1070.  PMID: 16954485

118.   Barger LK, Ayas NT, Cade BE, Cronin JW, Rosner B, Speizer FE, **Czeisler CA**. Impact of extended-

duration shifts on medical errors, adverse events, and attentional failures. *PLoS Med* 2006; 3:e487. PMID: 17194188. PMCID: PMC1705824.

119.   Duffy JF, Zeitzer JM, **Czeisler CA**.  Decreased sensitivity to phase-delaying effects of moderate intensity light in older subjects.  *Neurobiol Aging* 2007; 28:799-807. [2006 Apr 16; Epub ahead of print] PMID: 16621166; PMCID: PMC1855248.

120.   St. Hilaire MA, Klerman EB, Khalsa SB, Wright, Jr. KP, **Czeisler CA**, Kronauer RE.  Addition of a non-photic component to a light-based mathematical model of the human circadian pacemaker.  *J Theoretical Biol* 2007; 247: 583-599. PMID: 17531270; PMCID: PMC3123888.

121.   Scheer FAJL, Wright Jr. KP, Kronauer RE, **Czeisler CA**. Plasticity of the Intrinsic Period of the Human Circadian Timing System. *PLoS ONE* 2007; 2:e721. PMID: 17684566; PMCID: PMC1934931.

122.   Zeitzer JM, Duffy JF, Lockley SW, Dijk DJ, **Czeisler CA**. Plasma melatonin rhythms in young and older humans during sleep, sleep deprivation, and wake. *Sleep* 2007; 30:1437-1443. PMID: 18041478; PMCID: PMC2082092.

123.   Santhi N, Horowitz TS, Duffy JF, **Czeisler CA**. Acute sleep deprivation and circadian misalignment associated with transition onto the first night of work impairs visual selective attention. *PLoS ONE* 2007; 11:e1233. PMID: 18043740; PMCID: PMC2077929.

124.   Cain SW, Rimmer DW, Duffy JF, **Czeisler CA**. Exercise distributed across day and night does not alter circadian period in humans. *J Biol Rhythms* 2007; 22:534-541. PMID: 18057328

125.   Zaidi FH, Hull JT, Peirson SN, Wulff K, Aeschbach D, Gooley JJ, Brainard GC, Gregory-Evans K, Rizzo III JF, **Czeisler CA**, Foster RG, Moseley MJ, Lockley SW. Short-wavelength light sensitivity of circadian, pupillary, and visual awareness in humans lacking an outer retina. *Current Biology* 2007; 17, 2122-2128. PMID: 18082405; PMCID: PMC2151130.

126.   Gronfier C, Wright Jr. KP, Kronauer RE, **Czeisler CA**.  Entrainment of the human circadian pacemaker to longer-than-24h days. *Proc Nat Acad Sci* 2007; 104:9081-9086. PMID: 17502598; PMCID: PMC1885631.

127.   Santhi N, Aeschbach D, Horowitz TS, **Czeisler CA**. The impact of sleep timing and bright light exposure on attentional impairment during night work. *J Biol Rhythms* 2008; 23:341-352. PMID: 18663241; PMCID: PMC2574505.

128.   Duffy JF, Willson HJ, Wang W, **Czeisler CA**. Healthy older adults better tolerate sleep deprivation than young adults. *J Am Geriatr Soc* 2009; 57(7):1245-51. PMID: 19460089; PMCID: PMC3122254.

129.   Aeschbach D, Lockyer BJ, Dijk D-J, Lockley SW, Nuwayser ES, Nichols LD, **Czeisler CA**. Use of transdermal melatonin delivery to improve sleep maintenance during daytime. *Clin Pharmacol Ther* 2009; 86(4):378-82. PMID: 19606092; PMCID: PMC2909186.

130.   Lipton J, Megerian JT, Kothare SV, Cho YJ, Shanahan T, Chart H, Ferber R, Adler-Golden L, Cohen LE, **Czeisler CA**, Pomeroy SL. Melatonin deficiency and disrupted circadian rhythms in pediatric survivors of craniopharyngioma. *Neurology*. 2009;73(4):323-325. PMID: 19636054; PMCID:

PMC2715212.

131.  Rothschild JM, Keohane CA, Rogers S, Gardner R, Lipsitz SR, Salzberg CA, Yu T, Yoon CS, Williams DH, Wien MF, **Czeisler CA**, Bates DW, Landrigan CP. Risks of Complications by Attending Physicians After Performing Nighttime Procedures. *JAMA* 2009; 302(14):1565-72. PMID: 19826026

132.  **Czeisler CA,** Walsh JK, Wesnes KA, Arora S, Roth T. Armodafinil for treatment of excessive sleepiness associated with shift work disorder: A randomized controlled study. *Mayo Clinic Proc* 2009; 84(11):958-972. PMID: 19880686; PMCID: PMC2770907.

133.  Cohen DA, Wang W, Wyatt JK, Kronauer RE, Dijk DJ, **Czeisler CA**, Klerman EB. Uncovering residual effects of chronic sleep loss on human performance. *Sci Transl Med* 2010; 2(14):14ra3. PMID: 20371466; PMCID: PMC2892834.

134.  Münch M, Silva EJ, Ronda JM, **Czeisler CA,** Duffy JF. EEG sleep spectra in older adults across all circadian phases during NREM sleep. *Sleep* 2010; 33(3):389-401. PMID: 20337198; PMCID: PMC2831434.

135.  Gooley JJ, Rajaratnam SMW, Brainard GC, Kronauer RE, **Czeisler CA**, Lockley SW. Spectral responses of the human circadian system depend on the irradiance and duration of exposure to light. *Sci Transl Med* 2010; 2(31): 31ra33. PMID: 20463367

136.  Jung CM, Khalsa SB, Scheer FAJL, Cajochen C, Lockley SW, **Czeisler CA**, Wright KP Jr. Acute effects of bright light exposure on cortisol levels. *J Biol Rhythms* 2010; 25(3):208-216. PMID: 20484692; PMCID: PMC3686562.

137.  Blum AB, Raiszadeh F, Shea S, Mermin D, Lurie P, Landrigan CP, **Czeisler CA.** U.S. Public Opinion Regarding Proposed Limits on Resident-physician Work Hours. *BMC Med* 2010; 8:33. PMID: 20515479; PMCID: PMC2901227.

138.  Grady SP, Aeschbach D, Wright KP Jr., **Czeisler CA**. Effect of modafinil on impairments in neurobehavioral performance and learning associated with extended wakefulness and circadian misalignment. *Neuropsychopharmacol* 2010; 35(9):1910-1920. PMID: 20505660; PMCID: PMC2904872.

139.  Cain SW, Dennison CF, Zeitzer JM, Guzik AM, Khalsa SB, Santhi N, Schoen MW, **Czeisler CA**, Duffy JF. Sex differences in phase angle of entrainment and melatonin amplitude in humans. *J Biol Rhythms* 2010; 25(4):288-296. PMID: 20679498. PMCID: PMC3792014.

140.  Gordon JA, Alexander EK, Lockley SW, Evans EE, Venkatan SK, Landrigan CP, **Czeisler CA**. Does simulator-based clinical performance correlate with actual hospital behavior? The effect of extended work hours on patient care provided by medical interns. *Acad Med* 2010; 85(10):1583-1588. PMID: 20881679. PMCID: PMC3754850.

141.  Gooley JJ, Chamberlain K, Smith KA, Khalsa SB, Rajaratnam SM, Van Reen E, Zeitzer JM, **Czeisler CA**, Lockley SW. Exposure to room light before bedtime suppresses melatonin onset and shortens melatonin duration in humans. *J Clin Endocrinol Metab* 2011; 96(3):E463-72. PMID 21193540; PMCID: PMC3047226.

142. Chang AM, Scheer FA, **Czeisler CA**. The human circadian system adapts to prior photic history. *J Physiol* 2011; 589(Pt5):1095-1102. PMID 21224217; PMCID: PMC3060589.

143. Duffy JF, Cain SW, Chang AM, Phillips AJK, Münch MY, Gronfier C, Wyatt JK, Dijk D-J, Wright KP Jr., **Czeisler CA**. Sex difference in the near-24-hour intrinsic period of the human circadian timing system. *Proc Natl Acad Sci* 2011;108 Suppl 3:15602-8. [Epub May 2 2011] PMID 21536890; PMCID: PMC3176605.

144. Jung CM, Ronda JM, **Czeisler CA**, Wright KP Jr. Comparison of sustained attention assessed by auditory and visual psychomotor vigilance tasks prior to and during sleep deprivation. *J Sleep Res* 2011; 20:348-355. PMID: 20819145; PMCID: PMC3603691.

145. Phillips AJK, **Czeisler CA,** Klerman EB. Revisiting Spontaneous Internal Desynchrony using a Quantitative Model of Sleep Physiology. *J Biol Rhythms* 2011; 26:441-453. PMID 21921298; PMCID: PMC3557950.

146. Rajaratnam SM, Barger LK, Lockley SW, Shea SA, Wang W, Landrigan CP, O'Brien CS, Qadri S, Sullivan JP, Cade BE, Epstein LJ, White DP, **Czeisler CA**; Harvard Work Hours, Health and Safety Group. Sleep disorders, health, and safety in police officers. *JAMA* 2011; 306:2567-78. PMID 22187276.

147. Dijk DJ, Duffy JF, Silva EJ, Shanahan TL, Boivin DB, **Czeisler CA**. Amplitude reduction and phase shifts of melatonin, cortisol and other circadian rhythms after a gradual advance of sleep and light exposure in humans. *PLoS One* 2012; 7(2):e30037. PMID 22363414; PMCID: PMC3281823.

148. Buxton OM, Cain SW, O'Connor SP, Porter JH, Duffy JF, Wang W, **Czeisler CA**, Shea SA. Metabolic consequences in humans of prolonged sleep restriction combined with circadian disruption. *Sci Transl Med* 2012; 4(129):129ra43. PMID: 22496545. PMCID: PMC3678519.

149. Chang AM, Santhi N, St Hilaire MA, Gronfier C, Bradstreet DS, Duffy JF, Lockley SW, Kronauer RE, **Czeisler CA**. Human responses to bright light of different durations. *J Physiol* 2012; 590(13):3103-12. PMID: 22526883; PMCID: PMC3406393.

150. St. Hilaire MA, Gooley JJ, Khalsa SBS, Kronauer RE, **Czeisler CA**, Lockley SW. Human Phase Response Curve (PRC) to a 1-hour pulse of bright white light. *J Physiol* 2012; 590(13):3035-45. PMID: 22547633; PMCID: PMC3406389.

151. Klerman EB, Wang W, Duffy JF, Dijk D-J, **Czeisler CA**, Kronauer RE. Survival analysis indicates that age-related decline in sleep continuity occurs exclusively during NREM sleep. *Neurobiol Aging* 2013; 34(1):309-18. PMID: 22727943; PMCID: PMC3469724.

152. Pomplun M, Silva EJ, Ronda JM, Cain SW, Münch MY, **Czeisler CA**, Duffy JF. The effects of circadian phase, time awake, and imposed sleep restriction on performing complex visual tasks: evidence from comparative visual search. *J Vision* 2012; 12(7) pii:14. PMID: 22836655.

153. Berger M, Varvarigou V, Rielly A, **Czeisler CA,** Malhotra A, Kales SN. Employer-mandated sleep apnea screening and diagnosis in commercial drivers. *J Occup Environ Med* 2012; 54(8):1017-1025. PMID: 22850349; PMCID: PMC3415601.

154. Anderson C, Sullivan JP, Flynn-Evans EE, Cade BE, **Czeisler CA**, Lockley SW. Deterioration of

neurobehavioral performance in resident physicians during repeated exposure to extended duration work shifts. *Sleep* 2012; 35(8):1137-46. PMID: 22851809; PMCID: PMC3397817.

155.  Lim ASP, Chang AM, Shulman JM, Raj T, Chibnik LB, Cain SW, Rothamel K, Benoist C, Myers AJ, **Czeisler CA**, Buchman AS, Bennett DA, Duffy JF, Saper CB, De Jager PL. A common polymorphism near PER1 and the timing of human behavioral rhythms. *Ann Neurol* 2012; 72(3):324-34. PMID: 23034908; PMCID: PMC3464954.

156.  Gooley JJ, Ho Mien I, St. Hilaire MA, Yeo SC, Chua ECP, Van Reen E, Hanley CJ, Hull JT, **Czeisler CA**, Lockley SW. Melanopsin and Rod–Cone Photoreceptors Play Different Roles in Mediating Pupillary Light Responses during Exposure to Continuous Light in Humans. *J Neurosci* 2012; 32(41):14242-53. PMID: 23055493; PMCID: PMC3515688.

157.  Rüger M, St. Hilaire MA, Brainard G, Khalsa SBS, Kronauer RE, **Czeisler CA**, Lockley SW. Human phase response curve to a single 6.5-h pulse of short-wavelength light. *J Physiol* 2013; 591 (Pt 1):353-63. PMID: 23090946; PMCID: PMC3630790.

158.  Crowley KE, Rajaratnam SMW, Shea SA, Epstein LJ, **Czeisler CA**, Lockley SW. Evaluation of a single-channel nasal pressure device to assess obstructive sleep apnea risk in laboratory and home environments. *J Clin Sleep Med* 2013; 9(2):109-116. PMID: 23372462; PMCID: PMC3544377.

159.  Shekleton JA, Rajaratnam SWM, Gooley JJ, Van Reen E, **Czeisler CA**, Lockley SW. Improved neurobehavioral performance during the wake maintenance zone. *J Clin Sleep Med* 2013; 9(4):353-362. PMID: 23585751; PMCID: PMC3601314.

160.  Sigurdardottir LG, Valdimarsdottir UA, Mucci LA, Fall K, Rider JR, Schernhammer E, **Czeisler CA**, Launer L, Harris T, Stampfer MJ, Gudnason V, Lockley SW. Sleep disruption among older men and risk of prostate cancer. *Cancer Epidemiol Biomarkers Prev* 2013; 22(5):872-9. PMID: 23652374; PMCID: PMC3652595.

161.  Vandewalle G, Collignon O, Hull JT, Daneault V, Albouy G, Lepore F, Phillips C, Doyon J, **Czeisler CA**, Dumont M, Lockley SW, Carrier J. Blue light stimulates cognitive brain activity in visually blind individuals. *J Cogn Neurosci* 2013; 25(12):2072-85. PMID:23859643.

162.  Chang AM, Scheer FAJL, **Czeisler CA,** Aeschbach D. Direct effects of light on alertness, vigilance, and the waking electroencephalogram in humans depend on prior light history. *Sleep* 2013; 36(8):1239-46. PMID: 23904684; PMCID: PMC3700721.

163.  Anderson C, Chang AM, Sullivan JP, Ronda JM, **Czeisler CA**. Assessment of Drowsiness Based on Ocular Parameters Detected by Infra-Red Reflectance Oculography. *J Clin Sleep Med* 2013; 9(9):907-20. PMID: 23997703. PMCID: PMC3746718.

164.  Lucas RJ, Peirson SN, Berson DM, Brown TM, Cooper HM, **Czeisler CA**, Figueiro MG, Gamlin PD, Lockley SW, O'Hagan JB, Price LL, Provencio I, Skene DJ, Brainard GC. Measuring and using light in the melanopsin age. *Trends Neurosci* 2014; 37(1):1-9. PMID: 24287308.

165.  Gradisar M, Wolfson AR, Harvey AG, Hale L, Rosenberg R, **Czeisler CA**. The Sleep and Technology Use of Americans: Findings from The National Sleep Foundation's 2011 Sleep in America Poll. *J Clin

*Sleep Med* 2013; 9(12):1291-9. PMID 24340291. PMCID: PMC3836340.

166.   Balasubramanian R, Cohen DA, Klerman EB, Pignatelli D, Hall JE, Dwyer AA, **Czeisler CA**, Pitteloud N, Crowley WF Jr. Absence of Central Circadian Pacemaker Abnormalities in Humans With Loss of Function Mutation in Prokineticin 2. *J Clin Endocrinol Metab*. 2014; 99(3):E561-6. PMID: 24423319. PMCID: PMC3942237.

167.   Rahman SA; Flynn-Evans EE; Aeschbach D; Brainard GC; **Czeisler CA**; Lockley SW. Diurnal spectral sensitivity of the acute alerting effects of light. *Sleep* 2014; 37(2):271-281. PMID: 24501435. PMCID: PMC3942237.

168.   Devore EE, Grodstein F, Duffy JF, Stampfer MJ, **Czeisler CA**, Schernhammer ES. Sleep Duration in Midlife and Later Life in Relation to Cognition. *J Am Geriatr Soc* 2014 62(6):1073-81. PMID: 24786726. PMCID: PMC4188530.

169.   Sigurdardottir LG, Markt SC, Rider JR, Haneuse S, Fall K, Schernhammer ES, Tamimi RM, Flynn-Evans E, Batista JL, Launer L, Harris T, Aspelund T, Stampfer MJ, Gudnason V, **Czeisler CA**, Lockley SW, Valdimarsdottir UA, Mucci LA. Urinary Melatonin Levels, Sleep Disruption, and Risk of Prostate Cancer in Elderly Men. *Eur Urol* 2014; 67(2):191-194. PMID 25107635.

170.   Barger LK, Flynn-Evans EE, Kubey A, Walsh L, Ronda JM, Wang W, Wright KP Jr, **Czeisler CA**. Prevalence of sleep deficiency and use of hypnotic drugs in astronauts before, during, and after spaceflight: an observational study. *Lancet Neurol* 2014; 13(9): 904-12. PMID: 25127232. PMCID: PMC4188436.

171.   Markt SC, Valdimarsdottir UA, Shui IM, Sigurdardottir LG, Rider JR, Tamimi RM, Batista JL, Haneuse S, Flynn-Evans E, Lockley SW, **Czeisler CA**, Stampfer MJ, Launer L, Harris T, Smith AV, Gudnason V, Lindstrom S, Kraft P, Mucci LA. Circadian clock genes and risk of fatal prostate cancer. *Cancer Causes Control* 2015; 26(1):25-33. PMID: 25388799. PMCID: PMC4282953.

172.   Rahman SA, Castanon-Cervantes O, Scheer FAJL, Shea SA, **Czeisler CA**, Davidson AJ, Lockley SW. Endogenous circadian regulation of pro-inflammatory cytokines and chemokines in the presence of bacterial lipopolysaccharide in humans. *Brain Behav Immun* 2015; 47:4-13. PMID: 25452149.

173.   Chang AM, Aeschbach D, Duffy JF, **Czeisler CA**. Evening Use of Light-Emitting eReaders Negatively Affects Sleep, Circadian Timing, and Next-Morning Alertness. *Proc Natl Acad Sci* 2015; 112(4):1232-7. PMID: 25535358.

174.   Barger LK, Rajaratnam SMW, Wang W, O'Brien CS, Sullivan JP, Qadri S, Lockley SW, **Czeisler CA**. Common sleep disorders increase risk of motor vehicle crashes and adverse health outcomes in firefighters. *J Clin Sleep Med* 2015; 11(3):233-40. PMID: 25580602.

175.   Aronow HD, Gurm HS, Blankenship JC, **Czeisler CA**, Wang TY, McCoy LA, Neely ML, Spertus JA. Middle-of-the-night percutaneous coronary intervention and its association with percutaneous coronary intervention outcomes performed the following day: An analysis from the National Cardiovascular Data Registry. *JACC Cardiovasc Interv* 2015; 8(1 Pt A):49-56. PMID: 25616817.

176.   Wright KP Jr, Drake AL, Frey DJ, Fleshner M, Desouza CA, Gronfier C, **Czeisler CA**. Influence of sleep deprivation and circadian misalignment on cortisol, inflammatory markers, and cytokine balance.

Brain *Behav Immun* 2015; 47:24-34. PMID 25640603.

177.   Burke TM, Scheer FA, Ronda JM, **Czeisler CA**, Wright KP Jr. Sleep inertia, sleep homeostatic and circadian influences on higher-order cognitive functions. *J Sleep Res* 2015; 24(4):364-71. PMID: 25773686.

178.   Rajaratnam SMW, Landrigan CP, Wang W, Kaprielian R, Moore RT, **Czeisler CA.** Teen driver crashes decreased after massachusetts increased restrictions, penalties, and made education classes mandatory. *Health Affairs* 2015; 34(6):963-970. PMID: 26056201.

179.   de la Iglesia HO, Fernández-Duque E, Golombek DA, Lanza N, Duffy JF, **Czeisler CA**, Valeggia CR. Access to electric light is associated with shorter sleep duration in a traditionally hunter-gatherer community. *J Biol Rhythms* 2015; 30(4):342-50. PMID: 26092820.

180.   Maurer L, Zitting KM, Elliott K, **Czeisler CA**, Ronda JM, Duffy JF. A new face of sleep: The impact of post-learning sleep on recognition memory for face-name associations. *Neurobiol Learn Mem*. 2015; 126:31-38. doi:10.1016/j.nlm.2015.10.012. Epub 2015 Nov 5. PMID: 26549626; PMCID: PMC4666502.

181.   Flynn-Evans EE, Barger LK, Kubey AA, Sullivan JP, **Czeisler CA**. Circadian misalignment affects sleep and medication use before and during spaceflight. *NPJ Microgravity*. 2016; 2:15019. doi: 10.1038/npjmgrav.2015.19. PMID: 28725719; PMCID: PMC5515517.

182.   Markt SC, Flynn-Evans EE, Valdimarsdottir UA, Sigurdardottir LG, Tamimi RM, Batista JL, Haneuse S, Lockley SW, Stampfer M, Wilson KM, **Czeisler CA**, Rider JR, Mucci LA. Sleep Duration and Disruption and Prostate Cancer Risk: a 23-Year Prospective Study. *Cancer Epidemiol Biomarkers Prev*. 2016 Feb;25(2):302-8. doi: 10.1158/1055-9965.EPI-14-1274. Epub 2015 Dec 16. PMID: 26677208; PMCID: PMC4767658.

183.   Lee ML, Howard ME, Horrey WJ, Liang Y, Anderson C, Shreeve MS, O'Brien CO, **Czeisler CA**. High risk of near-crash driving events following night-shift work. *Proc Natl Acad Sci U S A*. 2016 Jan 5;113(1):176-81. doi: 10.1073/pnas.1510383112. Epub 2015 Dec 22. PMID: 26699470; PMCID: PMC4711869.

184.   Lane JM, Chang AM, Bjonnes AC, Aeschbach D, Anderson C, Cade BE, Cain SW, **Czeisler CA**, Gharib SA, Gooley JJ, Gottlieb DJ, Grant SF, Klerman EB, Lauderdale DS, Lockley SW, Münch M, Patel S, Punjabi NM, Rajaratnam SM, Rueger M, St Hilaire MA, Santhi N, Scheuermaier K, Van Reen E, Zee PC, Shea SA, Duffy JF, Buxton OM, Redline S, Scheer FA, Saxena R. Impact of common diabetes risk variant in MTNR1B on sleep, circadian and melatonin physiology. *Diabetes* 2016; 65(6):1741-1751. PMID: 26868293.

185.   Bermudez EB, Klerman EB, **Czeisler CA**, Cohen DA, Wyatt JK, Phillips AJ. Prediction of vigilant attention and cognitive performance using self-reported alertness, circadian phase, hours since awakening, and accumulated sleep loss. *PLoS ONE* 2016; 11(3): e0151770. PMID: 27019198.

186.   Barger LK, O'Brien CS, Rajaratnam SM, Qadri S, Sullivan JP, Wang W, **Czeisler CA**, Lockley SW. Implementing a Sleep Health Education and Sleep Disorders Screening Program in Fire Departments: A Comparison of Methodology. *J Occup Environ Med* 2016; 58(6):61-9. PMID: 27035103.

187.   Burks SV, Anderson JE, Bombyk M, Haider R, Ganzhorn D, Jiao X, Lewis C, Lexvold A, Liu H, Ning J,

Toll A, Hickman JS, Mabry E, Berger M, Malhotra A, **Czeisler CA**, Kales SN. Non-adherence with employer-mandated sleep apnea treatment and increased risk of serious truck crashes. *Sleep* 2016; 39(5):967-75. PMID: 27070139.

188.   Chang AM, Bjonnes A, Aeschback D, Buxton OM, Gooley JJ, Anderson C, Van Reen E, Cain SW, **Czeisler CA,** Duffy JF, Lockley SW, Shea S, Scheer FAJL, Saxena R. Circadian Gene Variants Influence Sleep and the Sleep Electroencephalogram in Humans. *Chronobiol Int* 2016; 33(5):561-73. PMID: 27089043

189.   Sigurdardottir LG, Markt SC, Sigurdsson S, Aspelund T, Fall K, Schernhammer E, Rider JR, Launer L, Harris T, Stampfer MJ, Gudnason V, **Czeisler CA**, Lockley SW, Valdimarsdottir UA, Mucci LA. Pineal gland volume assessed by MRI and its correlation with 6-sulfatoxymelatonin levels among older men. *J Biol Rhythms* 2016; 31(5):1171-3. PMID: 27449477.

190.   Walsh L, McLoone S, Ronda J, Duffy JF, **Czeisler CA**. Non-contact Pressure-based Sleep/Wake Discrimination. *IEEE Trans Biomed Eng* 2017; 64(8):1750-1760. PMID: 27845651.

191.   Cain SW, Chang AM, Vlasac I, Tare A, Anderson C, **Czeisler CA**, Saxena R. Circadian rhythms in plasma brain-derived neurotrophic factor differ in men and women. *J Biol Rhythms*. 2017 Feb;32(1):75-82. PMID: 28326910.

192.   Sullivan JP, O'Brien CS, Barger LK, Rajaratnam SM, **Czeisler CA**, Lockley SW; Harvard Work Hours, Health and Safety Group. Randomized, prospective study of the impact of a sleep health program on firefighter injury and disability. *Sleep* 2017; 40(1). PMID: 28364446.

193.   Rahman SA, St Hilaire MA, Chang AM, Santhi N, Duffy JF, Kronauer RE, **Czeisler CA**, Lockley SW, Klerman EB. Circadian phase resetting by a single short-duration light exposure. *JCI Insight*. 2017 Apr 6;2(7):e89494. PMID: 28405608.

194.   Phillips AJK, Clerx WM, O'Brien CS, Sano A, Barger LK, Picard RW, Lockley SW, Klerman EB, **Czeisler CA**. Irregular sleep/wake patterns are associated with poorer academic performance and delayed circadian and sleep/wake timing. *Scientific Reports* 2017; 7(1):3216. PMID: 28607474 PMCID: PMC5468315.

195.   Swanson C, Shea SA, Wolfe P, Markwardt S, Cain SW, Münch M, **Czeisler CA**, Orwoll ES, Buxton OM. 24-hour profile of serum sclerostin and its association with bone biomarkers in men. *Osteoporos Int* 2017; 28(11):3205-3213. PMID: 28744601. PMCID: PMC5859541.

196.   Rachmin I, O'Meara CC, Ricci-Blair EM, Feng Y, Christensen EM, Duffy JF, Zitting KM, **Czeisler CA**, Pancoast JR, Cannon CP, O'Donoghue ML, Morrow DA, Lee RT. Soluble interleukin-13rα1: A circulating regulator of glucose. *Am J Physiol Endocrinol Metab* 2017; 313(6):E663-E671. PMID: 28874358. PMCID: PMC5814599.

197.   McHill AW, Phillips AJK, **Czeisler CA**, Keating L, Yee K, Barger LK, Garaulet M, Scheer FAJL, Klerman EB. Later circadian timing of food intake is associated with increased body fat. *Am J Clin Nutr* 2017; 106(5):1213-1219. PMID: 28877894. PMCID: PMC5657289.

198.   Grant LK, Cain SW, Chang AM, Saxena R, **Czeisler CA**, Anderson C. Impaired cognitive flexibility during sleep deprivation among carriers of the Brain Derived Neurotrophic Factor (BDNF) Val66Met

allele. *Behav Brain Res* 2018; 338:51-55. PMID: 28947280.

199.  Swanson C, Shea SA, Wolfe P, Cain SW, Münch M, Vujovic N, **Czeisler CA**, Buxton OM, Orwoll ES. Bone turnover markers after sleep restriction and circadian disruption: A mechanism for sleep-related bone loss in humans. *J Clin Endocrinol Metab* 2017; 102(10):3722-3730. PMID: 28973223 PMCID: PMC5630251.

200.  Barger LK, Rajaratnam SMW, Cannon CP, Lukas MA, Im K, Goodrich EL, **Czeisler CA**, O'Donoghue ML. Short sleep duration, obstructive sleep apnea, shiftwork, and the risk of adverse cardiovascular events in patients after an acute coronary syndrome. *J Am Heart Assoc* 2017; 6(10): pii: e006959. PMID: 29018021.

201.  Liang Y, Horrey WJ, Howard ME, Lee ML, Anderson C, Shreeve MS, O'Brien CS, **Czeisler CA**. Prediction of drowsiness events in night shift workers during morning driving. *Accid Anal Prev*. 2017 Nov 7. [Epub ahead of print]. PMID: 29126462.

202.  Williams JS, Autori PJ, Kidd SK, Piazza G, Connors MC, **Czeisler CA**, Scheuermaier KD, Duffy J, Klerman EB, Scheer FA, Kozak M, Driscoll SM, Goldhaber SZ. Heparin-induced thrombocytopenia in healthy individuals with continuous heparin infusion. *TH Open*. 2018 Jan 30;2(1):e49-e53. doi: 10.1055/s-0038-1624565. eCollection 2018 Jan. PubMed PMID: 31249929; PubMed Central PMCID: PMC6524859.

203.  Anderson C, Ftouni S, Ronda JM, Rajaratnam SMW, **Czeisler CA**, Lockley SW. Self-reported drowsiness and safety outcomes while driving after an extended duration work shift in trainee physicians. *Sleep* 2018; 41(2):1-11. PMID: 29281091.

204.  Stern HS, Blower D, Cohen ML, **Czeisler CA**, Dinges DF, Greenhouse JB, Guo F, Hanowski RJ, Hartenbaum NP, Krueger GP, Mallis MM, Pain RF, Rizzo M, Sinha E, Small DS, Stuart EA, Wegman DH. Data and methods for studying commercial motor vehicle driver fatigue, highway safety and long-term driver health. *Accid Anal Prev* 2018; 125(8): 1160-1171. PMID: 29530304.

205.  Gottlieb DJ, Ellenbogen JM, Bianchi MT, **Czeisler CA**. Sleep deficiency and motor vehicle crash risk in the general population: a prospective cohort study. *BMC Med* 2018; 16(1):44. PMID: 29554902 PMCID: PMC5859531.

206.  Hull JT, **Czeisler CA**, Lockley SW. Suppression of melatonin secretion in totally visually blind people by ocular exposure to white light: Clinical characteristics. *Ophthalmology* 2018; 125(8):1160-1171. PMID: 29625838.

207.  Rahman SA, St Hilaire MA, Gronfier C, Chang AM, Santhi N, **Czeisler CA**, Klerman EB, Lockley SW. Functional decoupling of melatonin suppression and circadian phase resetting in humans. *J Physiol* 2018; 596(11): 2147-2157. PMID: 29707782.

208.  McHill AW, Hull J, Wang W, **Czeisler CA**, Klerman E. Chronic sleep curtailment, even without extended (>16 h) wakefulness, degrades human vigilance performance. *Proc Natl Acad Sci* 2018; 115(23):6070-6075. PMID: 29784810.

209.  Vidafar P, Gooley JJ, Burns AC, Rajaratnam SMW, Rueger M, Van Reen E, **Czeisler CA**, Lockley SW, Cain SW. Increased vulnerability to attentional failure during acute sleep deprivation in women depends

on menstrual phase. *Sleep* 2018; 41(8). PMID: 29790961.

210. Chinoy ED, Duffy JF, **Czeisler CA**. Unrestricted evening use of light-emitting tablet computers delays self-selected bedtime and disrupts circadian timing and alertness. *Physiol Rep*. 2018; 6(10):e13692. PMID: 29845764.

211. Zitting KM, Münch MY, Cain SW, Wang W, Wong A, Ronda JM, Aeschbach D, **Czeisler CA**, Duffy JF. Young adults are more vulnerable to chronic sleep deficiency and recurrent circadian disruption than older adults. *Sci Reports* 2018; 8(1):11052. PMID: 30038272.

212. Weaver MD, Vetter C, Rajaratnam SMW, O'Brien CS, Qadri S, Benca RM, Rogers AE, Leary EB, Walsh JK, **Czeisler CA**, Barger LK. Sleep disorders, depression, and anxiety are associated with adverse safety outcomes in healthcare workers: A prospective cohort study. *J Sleep Res* 2018 Aug 1. [Epub ahead of print]. PMID: 30069960.

213. Ogeil RP, Barger LK, Lockley SW, O'Brien CS, Sullivan JP, Qadri S, Lubman DI, **Czeisler CA**, Rajaratnam SMW. Cross-sectional analysis of sleep-promoting and wake-promoting drug use on health, fatigue-related error, and near-crashes in police officers. *BMJ Open*. 2018; 8(9):e022041. PMID: 30232109.

214. Zitting KM, Vujovic N, Yuan RK, Isherwood CM, Medina JE, Wang W, Buxton OM, Williams JW, **Czeisler CA**, Duffy JF. Human resting energy expenditure varies with circadian phase. *Curr Biol* 2018; 28(22):3685-3690.e3. PMID: 30416064.

215. Vandewalle G, van Ackeren MJ, Daneault V, Hull JT, Albouy G, Lepore F, Doyon J, **Czeisler CA**, Dumont M, Carrier J, Lockley SW, Collignon O. Light modulates oscillatory alpha activity in the occipital cortex of totally visually blind individuals with intact non-image-forming photoreception. *Sci Reports* 2018; 8(1):16968. PMID: 30446699.

216. Rhodes JA, Lane JM, Vlasac IM, Rutter MK, **Czeisler CA**, Saxena R. Association of DAT1 genetic variants with habitual sleep duration in the UK Biobank. *Sleep*. 2019 Jan 1;42(1):zsy193. doi: 10.1093/sleep/zsy193. PMID: 30299516; PMCID: PMC6335867.

217. Wolkow AP, Barger LK, O'Brien CS, Sullivan JP, Qadri S, Lockley SW, **Czeisler CA**, Rajaratnam SMW. Associations between sleep disturbances, mental health outcomes and burnout in firefighters, and the mediating role of sleep during overnight work: A cross-sectional study. *J Sleep Res*. 2019 May 26:e12869. doi:10.1111/jsr.12869. [Epub ahead of print] PubMed PMID: 31131535.

218. Barger LK, Sullivan JP, Blackwell T, O'Brien CS, St Hilaire MA, Rahman SA, Phillips AJK, Qadri S, Wright KP, Segar JL, McGuire JK, Vitiello MV, de la Iglesia HO, Poynter SE, Yu PL, Zee P, Sanderson AL, Halbower AC, Lockley SW, Landrigan CP, Stone KL, **Czeisler CA**; ROSTERS Study Group. Effects on Resident Work Hours, Sleep duration and work experience in a randomized order safety trial evaluating resident-physician schedules (ROSTERS). *Sleep*. 2019 May 20. pii:zsz110. doi: 10.1093/sleep/zsz110. [Epub ahead of print] PubMed PMID: 31106381.

219. Robbins R, Grandner MA, Buxton OM, Hale L, Buysse DJ, Knutson KL, Patel SR, Troxel WM, Youngstedt SD, **Czeisler CA**, Jean-Louis G. Sleep myths: an expert-led study to identify false beliefs about sleep that impinge upon population sleep health practices. *Sleep Health*. 2019 Apr 16. pii: S2352-

7218(19)30025-7. doi:10.1016/j.sleh.2019.02.002. [Epub ahead of print] PubMed PMID: 31003950.

220.  Chang AM, Duffy JF, Buxton OM, Lane JM, Aeschbach D, Anderson C, Bjonnes AC, Cain SW, Cohen DA, Frayling TM, Gooley JJ, Jones SE, Klerman EB, Lockley SW, Münch M, Rajaratnam SMW, Rueger M, Rutter MK, Santhi N, Scheuermaier K, Van Reen E, Weedon MN, **Czeisler CA**, Scheer FAJL, Saxena R. Chronotype genetic variant in PER2 is associated with intrinsic circadian period in humans. *Sci Reports* 2019 Mar 29;9(1):5350. doi: 10.1038/s41598-019-41712-1. PubMed PMID: 30926824; PubMed Central PMCID: PMC6440993.

221.  Blackwell T, Kriesel DR, Vittinghoff E, O'Brien CS, Sullivan JP, Viyaran NC, Rahman SA, Lockley SW, Barger LK, Halbower AC, Poynter SE, Wright KP Jr, Yu PL, Zee PC, Landrigan CP, **Czeisler CA**, Stone KL; ROSTERS Study Group. Design and recruitment of the randomized order safety trial evaluating resident-physician schedules (ROSTERS) study. *Contemp Clin Trials*. 2019 May;80:22-33. doi:10.1016/j.cct.2019.03.005. Epub 2019 Mar 15. PubMed PMID: 30885799; PubMed Central PMCID: PMC6482052.

222.  McHill AW, **Czeisler CA**, Phillips AJK, Keating L, Barger LK, Garaulet M, Scheer FAJL, Klerman EB. Caloric and macronutrient intake differ with circadian phase and between lean and overweight young adults. *Nutrients*. 2019 Mar 11;11(3). pii: E587. doi: 10.3390/nu11030587. PubMed PMID: 30862011; PubMed Central PMCID: PMC6471585.

223.  St Hilaire MA, Anderson C, Anwar J, Sullivan JP, Cade BE, Flynn-Evans EE, **Czeisler CA**, Lockley SW; Harvard Work Hours Health and Safety Group. Brief (<4 hr) sleep episodes are insufficient for restoring performance in first-year resident physicians working overnight extended-duration work shifts. *Sleep*. 2019 May 1;42(5). pii: zsz041. doi: 10.1093/sleep/zsz041. PubMed PMID: 30794317; PubMed Central PMCID: PMC6519906.

224.  Rahman SA, Bibbo C, Olcese J, **Czeisler CA**, Robinson JN, Klerman EB. Relationship between endogenous melatonin concentrations and uterine contractions in late third trimester of human pregnancy. *J Pineal Res*. 2019 May;66(4):e12566. doi: 10.1111/jpi.12566. Epub 2019 Mar 10. PubMed PMID: 30739346; PubMed Central PMCID: PMC6453747.

225.  McHill AW, Hull JT, Cohen DA, Wang W, **Czeisler CA**, Klerman EB. Chronic sleep restriction greatly magnifies performance decrements immediately after awakening. *Sleep*. 2019 May 1;42(5). pii: zsz032. doi: 10.1093/sleep/zsz032. PubMed PMID: 30722039; PubMed Central PMCID: PMC6519907.

226.  Kronauer RE, St Hilaire MA, Rahman SA, **Czeisler CA**, Klerman EB. An exploration of the temporal dynamics of circadian resetting responses to short- and long-duration light exposures: Cross-species consistencies and differences. *J Biol Rhythms*. 2019:748730419862702. doi: 10.1177/0748730419862702. [Epub ahead of print] PubMed PMID: 31368391.

227.  Fischer D, McHill AW, Sano A, Picard RW, Barger LK, **Czeisler CA**, Klerman EB, Phillips AJK. Irregular sleep and event schedules are associated with poorer self-reported well-being in US college students. *Sleep*. 2019 Dec 14. pii: zsz300. doi: 10.1093/sleep/zsz300. [Epub ahead of print] PubMed PMID: 31837266.

228.  Peterson SA, Wolkow AP, Lockley SW, O'Brien CS, Qadri S, Sullivan JP, **Czeisler CA**, Rajaratnam SMW, Barger LK. Associations between shift work characteristics, shift work schedules, sleep and burnout in North American police officers: a cross-sectional study. *BMJ Open*. 2019 Dec

1;9(11):e030302. doi: 10.1136/bmjopen-2019-030302. PubMed PMID: 31791964; PubMed Central PMCID: PMC6924705.

229.    St Hilaire MA, Kristal BS, Rahman SA, Sullivan JP, Quackenbush J, Duffy JF, Barger LK, Gooley JJ, **Czeisler CA**, Lockley SW. Using a single daytime performance test to identify most individuals at high-risk for performance impairment during extended wake. *Sci Rep*. 2019 Nov 13;9(1):16681. doi: 10.1038/s41598-019-52930-y. PubMed PMID: 31723161; PubMed Central PMCID: PMC6853981.

230.    Grant LK, Gooley JJ, St Hilaire MA, Rajaratnam SMW, Brainard GC, **Czeisler CA**, Lockley SW, Rahman SA. Menstrual phase-dependent differences in neurobehavioral performance: the role of temperature and the progesterone/estradiol ratio. *Sleep*. 2019 Oct 31. [Epub ahead of print] *Sleep*. 2020 Feb 13;43(2):zsz227. doi:10.1093/sleep/zsz227. PMID: 31670824; PMCID: PMC7457328.

231.    Rahman SA, Wright KP Jr, Lockley SW, **Czeisler CA**, Gronfier C. Characterizing the temporal dynamics of melatonin and cortisol changes in response to nocturnal light exposure. *Sci Rep*. 2019 Dec 23;9(1):19720. doi: 10.1038/s41598-019-54806-7. PubMed PMID: 31873098; PubMed Central PMCID: PMC6928018.

232.    Swanson CM, Kohrt WM, Wolfe P, Wright KP Jr, Shea SA, Cain SW, Münch M, Vujović N, **Czeisler CA**, Orwoll ES, Buxton OM. Rapid suppression of bone formation marker in response to sleep restriction and circadian disruption in men. *Osteoporos Int*. 2019 Dec;30(12):2485-2493. doi: 10.1007/s00198-019-05135-y. Epub 2019 Aug 24. PubMed PMID: 31446439; PubMed Central PMCID: PMC6879850.

233.    Chua EC, Sullivan JP, Duffy JF, Klerman EB, Lockley SW, Kristal BS, **Czeisler CA**, Gooley JJ. Classifying attentional vulnerability to total sleep deprivation using baseline features of Psychomotor Vigilance Test performance. *Sci Rep*. 2019 Aug 20;9(1):12102. doi: 10.1038/s41598-019-48280-4. PubMed PMID: 31431644; PubMed Central PMCID: PMC6702200.

234.    Rahman SA, Grant LK, Gooley JJ, Rajaratnam SMW, **Czeisler CA**, Lockley SW. Endogenous circadian regulation of female reproductive hormones. *J Clin Endocrinol Metab*. 2019 Dec 1;104(12):6049-6059. doi: 10.1210/jc.2019-00803. PubMed PMID: 31415086; PubMed Central PMCID: PMC6821202.

235.    Burks SV, Anderson JE, Panda B, Haider HS, Haider R, Shi D, Li Y, Cagle M, Ostroushko D, Sun Z, Zaharick J, Hickman J, Mabry E, Berger M, **Czeisler C**, Kales SN. The pre-registry commercial driver medical examination: screening sensitivity and certification lengths for two safety-related medical conditions. *J Occup Environ Med*. 2020 Mar;62(3):237-245. doi: 10.1097/JOM.0000000000001816. PMID: 31977920.

236.    Stack N, Zeitzer JM, **Czeisler C**, Diniz Behn C. Estimating Representative Group Intrinsic Circadian Period from Illuminance-Response Curve Data. *J Biol Rhythms*. 2020 Apr;35(2):195-206. doi: 10.1177/0748730419886992. Epub 2019 Nov 29. PMID: 31779499.

237.    Burks SV, Anderson JE, Panda B, Haider R, Ginader T, Sandback N, Pokutnaya D, Toso D, Hughes N, Haider HS, Brockman R, Toll A, Solberg N, Eklund J, Cagle M, Hickman JS, Mabry E, Berger M, **Czeisler CA**, Kales SN. Employer-mandated obstructive sleep apnea treatment and healthcare cost savings among truckers. *Sleep*. 2019 Oct 24 [Epub ahead of print] *Sleep*. 2020 Apr 15;43(4):zsz262. doi: 10.1093/sleep/zsz262. PMID: 31648298; PMCID: PMC7457325.

238. Amira SA, Bressler BL, Lee JH, **Czeisler CA**, Duffy JF. Psychological screening for exceptional environments: laboratory circadian rhythm and sleep research. *Clocks Sleep*. 2020 Apr 15;2(2):13. doi: 10.3390/clockssleep2020013. PMID: 33089194; PMCID: PMC7445832.

239. Azarbarzin A, Younes M, Sands SA, Wellman A, Redline S, **Czeisler CA**, Gottlieb DJ. Interhemispheric sleep depth coherence predicts driving safety in sleep apnea. *J Sleep Res*. 2020 May 22:e13092. doi: 10.1111/jsr.13092. Epub ahead of print. PMID: 32441843.

240. Yuan RK, Zitting KM, Wang W, Buxton OM, Williams JS, Duffy JF, **Czeisler CA**. Fasting blood triglycerides vary with circadian phase in both young and older people. *Physiol Rep*. 2020 Jun;8(11):e14453. doi: 10.14814/phy2.14453. PMID: 32519460; PMCID: PMC7283043.

241. Fischer D, McHill AW, Sano A, Picard RW, Barger LK, **Czeisler CA**, Klerman EB, Phillips AJK. Irregular sleep and event schedules are associated with poorer self-reported well-being in US college students. *Sleep*. 2020 Jun 15;43(6):zsz300. doi: 10.1093/sleep/zsz300. PMID: 31837266; PMCID: PMC7294408.

242. Czeisler MÉ, Tynan MA, Howard ME, Honeycutt S, Fulmer EB, Kidder DP, Robbins R, Barger LK, Facer-Childs ER, Baldwin G, Rajaratnam SMW, **Czeisler CA**. Public attitudes, behaviors, and beliefs related to COVID-19, stay-at-home orders, nonessential business closures, and public health guidance - United States, New York City, and Los Angeles, May 5-12, 2020. *MMWR Morb Mortal Wkly Rep*. 2020 Jun 19;69(24):751-758. doi: 10.15585/mmwr.mm6924e1. PMID: 32555138; PMCID: PMC7302477.

243. Daniel DA, Poynter SE, Landrigan CP, **Czeisler CA**, Burns JP, Wolbrink TA. Pediatric resident engagement with an online critical care curriculum during the intensive care rotation. *Pediatr Crit Care Med*. 2020 Jun 25. DOI: https://doi.org/10.1097/PCC.0000000000002477. Epub ahead of print. PMID: 32590830.

244. Landrigan CP, Rahman SA, Sullivan JP, Vittinghoff E, Barger LK, Sanderson AL, Wright KP Jr, O'Brien CS, Qadri S, St Hilaire MA, Halbower AC, Segar JL, McGuire JK, Vitiello MV, de la Iglesia HO, Poynter SE, Yu PL, Zee PC, Lockley SW, Stone KL, **Czeisler CA**; ROSTERS Study Group. Effect on patient safety of a resident physician schedule without 24-hour shifts. *N Engl J Med*. 2020 Jun 25;382(26):2514-2523. DOI: https://doi.org/10.1056/NEJMoa1900669. PMID: 32579812; PMCID: PMC7405505.

245. Swanson CM, Shea SA, Kohrt WM, Wright KP, Cain SW, Münch M, Vujović N, **Czeisler CA**, Orwoll ES, Buxton OM. Sleep restriction with circadian disruption negatively alter bone turnover markers in women. *J Clin Endocrinol Metab*. 2020 Jul 1;105(7):2456–63. DOI: https://doi.org/10.1210/clinem/dgaa232. PMID: 32364602; PMCID: PMC7448297.

246. Weaver MD, Landrigan CP, Sullivan JP, O'Brien CS, Qadri S, Viyaran N, Wang W, Vetter C, **Czeisler CA**, Barger LK. The association between resident physician work-hour regulations and physician safety and health. *Am J Med*. 2020 Jul;133(7):e343-e354. DOI: https://doi.org/10.1016/j.amjmed.2019.12.053. Epub 2020 Feb 13. PMID: 32061733; PMCID: PMC7469904.

247. Czeisler MÉ, Lane RI, Petrosky E, Wiley JF, Christensen A, Njai R, Weaver MD, Robbins R, Facer-Childs ER, Barger LK, **Czeisler CA**, Howard ME, Rajaratnam SMW. Mental health, substance use, and suicidal ideation during the COVID-19 pandemic—United States, June 24-30, 2020. *MMWR Morb Mortal Wkly Rep*. 2020 Aug 14;69(32):1049-1057. DOI: https://doi.org/10.15585/mmwr.mm6932a1.

PMID: 32790653; PMCID:PMC7440121.

248.   Czeisler MÉ, Marynak K, Clarke KEN, Salah Z, Shakya I, Thierry JM, Ali N, McMillan H, Wiley JF, Weaver MD, **Czeisler CA**, Rajaratnam SMW, Howard ME. Delay or avoidance of medical care because of COVID-19-related concerns—United States, June 2020. *MMWR Morb Mortal Wkly Rep*. 2020 Sep 11;69(36):1250-1257. DOI: https://doi.org/10.15585/mmwr.mm6936a4. PMID: 32915166; PMCID: PMC7499838.

249.   Grant LK, **Czeisler CA**, Lockley SW, Rahman SA. Time-of-day and meal size effects on clinical lipid markers. *J Clin Endocrinol Metab*. 2020 Oct 14:dgaa739. DOI: https://doi.org/10.1210/clinem/dgaa739. Epub ahead of print. PMID: 33051649.

250.   Barger LK, Sullivan JP, Lockley SW, **Czeisler CA**. Exposure to short wavelength-enriched white light and exercise improves alertness and performance in operational NASA flight controllers working overnight shifts. *J Occup Environ Med*. 2020 Oct 14. DOI: https://doi.org/10.1097/JOM.0000000000002054. Epub ahead of print. PMID: 33065729.

251.   Czeisler MÉ, Garcia-Williams AG, Molinari N, Gharpure R, Li Y, Barrett CE, Robbins R, Facer-Childs ER, Barger LK, **Czeisler CA**, Rajaratnam SMW, Howard ME. Demographic characteristics, experiences, and beliefs associated with hand hygiene among adults during the COVID-19 pandemic — United States, June 24–30, 2020. *MMWR Morb Mortal Wkly Rep* 2020;69:1485–1491. DOI: http://dx.doi.org/10.15585/mmwr.mm6941a3

252.   Robbins R, Weaver MD, Quan SF, Rosenberg E, Barger LK, Czeisler CA, Grandner MA. Employee Sleep Enhancement and Fatigue Reduction Programs: Analysis of the 2017 CDC Workplace Health in America Poll. Am J Health Promot. 2021 May;35(4):503-513. DOI: https://doi.org/10.1177/0890117120969091. Epub 2020 Nov 11. PMID: 33172286.

253.   Robbins R, DiClemente RJ, Troxel AB, Jean-Louis G, Butler M, Rapoport DM, **Czeisler CA**. Sleep medication use and incident dementia in a nationally representative sample of older adults in the US. *Sleep Med*. 2020 Nov 11:S1389-9457(20)30496-2. DOI: http://10.1016/j.sleep.2020.11.004. Epub ahead of print. PMID: 33248901.

254.   McHill AW, Hilditch CJ, Fischer D, **Czeisler CA**, Garaulet M, Scheer FAJL, Klerman EB. Stability of the timing of food intake at daily and monthly timescales in young adults. *Sci Rep*. 2020 Nov 30;10(1):20849. DOI: http://10.1038/s41598-020-77851-z. PMID: 33257712; PMCID: PMC7705740.

255.   Weaver MD, Robbins R, Quan SF, O'Brien CS, Viyaran NC, **Czeisler CA**, Barger LK. Association of Sleep Disorders with Physician Burnout. *JAMA Netw Open*. 2020 Oct 1;3(10):e2023256. DOI: http://10.1001/jamanetworkopen.2020.23256. PMID: 33125492; PMCID: PMC7599440.

256.   Rahman SA, Sullivan JP, Barger LK, St Hilaire MA, O'Brien CS, Stone KL, Phillips AJK, Klerman EB, Qadri S, Wright KP Jr, Halbower AC, Segar JL, McGuire JK, Vitiello MV, de la Iglesia HO, Poynter SE, Yu PL, Sanderson AL, Zee PC, Landrigan CP, **Czeisler CA**, Lockley SW; ROSTERS STUDY GROUP. Extended work shifts and neurobehavioral performance in resident-physicians. *Pediatrics*. 2021 Feb 22:e2020009936. DOI: https://doi.org/10.1542/peds.2020-009936. Epub ahead of print. PMID: 33619044.

257.   Robbins R, Affouf M, Weaver MD, Czeisler MÉ, Barger LK, Quan SF, **Czeisler CA**. Estimated sleep

duration before and during the COVID-19 pandemic in major metropolitan areas on different continents: Observational study of smartphone App data. *J Med Internet Res*. 2021; 23(2):e20546. DOI: https://doi.org/10.2196/20546. Erratum in: *J Med Internet Res*. 2021 Feb 22;23(2):e28057. PMID: 33493126; PMCID: PMC7857389.

258.  McHill AW, Sano A, Hilditch CJ, Barger LK, **Czeisler CA**, Picard R, Klerman EB. Robust stability of melatonin circadian phase, sleep metrics, and chronotype across months in young adults living in real-world settings. *J Pineal Res*. 2021 Feb 1:e12720. DOI: https://doi.org/10.1111/jpi.12720. Epub ahead of print. PMID: 33523499.

259.  Robbins R, Quan SF, Weaver MD, Bormes G, Barger LK, **Czeisler CA**. Examining sleep deficiency and disturbance and their risk for incident dementia and all-cause mortality in older adults across 5 years in the United States. *Aging* (Albany NY). 2021 Feb 11;13(3):3254-3268. DOI: https://doi.org/10.18632/aging.202591. Epub 2021 Feb 11. PMID: 33570509.

260.  Czeisler MÉ, Lane RI, Wiley JF, **Czeisler CA**, Howard ME, Rajaratnam SMW. Follow-up survey of US adult reports of mental health, substance use, and suicidal ideation during the COVID-19 pandemic, September 2020. *JAMA Netw Open*. 2021 Feb 1;4(2):e2037665. DOI: https://doi.org/10.1001/jamanetworkopen.2020.37665. PMID: 33606030.

261.  Rahman SA, Brainard GC, **Czeisler CA**, Lockley SW. Spectral sensitivity of circadian phase resetting, melatonin suppression and acute alerting effects of intermittent light exposure. *Biochem Pharmacol*. 2021 Sep;191:114504. doi: 10.1016/j.bcp.2021.114504. Epub 2021 Mar 10. PMID: 33711285.

262.  Czeisler MÉ, Howard ME, Robbins R, Barger LK, Facer-Childs ER, Rajaratnam SMW, **Czeisler CA**. Early public adherence with and support for stay-at-home COVID-19 mitigation strategies despite adverse life impact: a transnational cross-sectional survey study in the United States and Australia. *BMC Public Health*. 2021 Mar 15;21(1):503. DOI: https://doi.org/10.1186/s12889-021-10410-x. PMID: 33722226; PMCID: PMC7957462.

263.  Weaver MD, Sletten TL, Foster RG, Gozal D, Klerman EB, Rajaratnam SMW, Roenneberg T, Takahashi JS, Turek FW, Vitiello MV, Young MW, **Czeisler CA**. Adverse impact of polyphasic sleep patterns in humans: Report of the National Sleep Foundation sleep timing and variability consensus panel. *Sleep Health*. 2021 Mar 29:S2352-7218(21)00030-9. DOI: https://doi.org/10.1016/j.sleh.2021.02.009. Epub ahead of print. PMID: 33795195..

264.  Bazzi LA, Sigurdardottir LG, Sigurdsson S, Valdimarsdottir U, Torfadottir J, Aspelund T, **Czeisler CA**, Lockley SW, Jonsson E, Launer L, Harris T, Gudnason V, Mucci LA, Markt SC. Exploratory assessment of pineal gland volume, composition, and urinary 6-sulfatoxymelatonin levels on prostate cancer risk. *Prostate*. 2021 Jun;81(8):487-496. doi: 10.1002/pros.24130. Epub 2021 Apr 16. PMID: 33860950; PMCID: PMC8194005.

265.  Czeisler MÉ, Wiley JF, **Czeisler CA**, Rajaratnam SMW, Howard ME. Uncovering survivorship bias in longitudinal mental health surveys during the COVID-19 pandemic. *Epidemiol Psychiatr Sci*. 2021 May 26;30:e45. DOI: https://doi.org/10.1017/S204579602100038X. PMID: 34036933; PMCID: PMC8207539.

266.  Brown LS, St Hilaire MA, McHill AW, Phillips AJK, Barger LK, Sano A, **Czeisler CA**, Doyle FJ 3rd, Klerman EB. A classification approach to estimating human circadian phase under circadian alignment

from actigraphy and photometry data. *J Pineal Res*. 2021 Aug;71(1):e12745. doi: 10.1111/jpi.12745. Epub 2021 Jun 20. PMID: 34050968.

267.   Robbins R, Weaver MD, Barger LK, Wang W, Quan SF, **Czeisler CA**. Sleep difficulties, incident dementia and all-cause mortality among older adults across 8 years: Findings from the National Health and Aging Trends Study. *J Sleep Res*. 2021 Jun 2:e13395. DOI: https://doi.org/10.1111/jsr.13395. Epub ahead of print. PMID: 34080234.

268.   Czeisler MÉ, Kennedy JL, Wiley JF, Facer-Childs ER, Robbins R, Barger LK, **Czeisler CA**, Rajaratnam SMW, Howard ME. Delay or avoidance of routine, urgent and emergency medical care due to concerns about COVID-19 in a region with low COVID-19 prevalence: Victoria, Australia. *Respirology*. 2021 Jul;26(7):707-712. doi: 10.1111/resp.14094. Epub 2021 Jun 3. PMID: 34081819; PMCID: PMC8242886.

269.   Czeisler MÉ, Wiley JF, Facer-Childs ER, Robbins R, Weaver MD, Barger LK, **Czeisler CA**, Howard ME, Rajaratnam SMW. Mental health, substance use, and suicidal ideation during a prolonged COVID-19-related lockdown in a region with low SARS-CoV-2 prevalence: Relationships with demographics, sleep, and behavioural changes and comparisons with acute-phase lockdowns. *J Psychiatr Res*. 2021 Aug;140:533-544. doi: 10.1016/j.jpsychires.2021.05.080. Epub 2021 Jun 4. PMID: 34174556; PMCID: PMC8177437.

270.   Grant LK, St Hilaire MA, Brainard GC, **Czeisler CA**, Lockley SW, Rahman SA. Endogenous circadian regulation and phase resetting of clinical metabolic biomarkers. *J Pineal Res*. 2021 Jun 12:e12752. DOI: https://doi.org/10.1111/jpi.12752. Epub ahead of print. PMID: 34118084.

271.   Czeisler MÉ, Rohan EA, Melillo S, Matjasko JL, DePadilla L, Patel CG, Weaver MD, Drane A, Winnay SS, Capodilupo ER, Robbins R, Wiley JF, Facer-Childs ER, Barger LK, **Czeisler CA**, Howard ME, Rajaratnam SMW. Mental Health Among Parents of Children Aged <18 Years and Unpaid Caregivers of Adults During the COVID-19 Pandemic - United States, December 2020 and February-March 2021. *MMWR Morb Mortal Wkly Rep*. 2021 Jun 18;70(24):879-887. DOI: https://doi.org/10.15585/mmwr.mm7024a3. PMID: 34138835.

272.   Robbins R, Weaver MD, Czeisler MÉ, Barger LK, Quan SF, **Czeisler CA**. Associations between changes in daily behaviors and self-reported feelings of depression and anxiety about the COVID-19 pandemic among older adults. *J Gerontol B Psychol Sci Soc Sci*. 2021 Jun 22:gbab110. DOI: https://doi.org/10.1093/geronb/gbab110. Epub ahead of print. PMID: 34156467.

273.   Epstein LJ, Cai A, Klerman EB, **Czeisler CA**. Resolving delayed sleep-wake phase disorder with a pandemic: two case reports. *J Clin Sleep Med*. 2021 Jul 13. doi: 10.5664/jcsm.9526. Epub ahead of print. PMID: 34254935.

274.   Emens JS, Hilaire MAS, Klerman EB, Brotman DJ, Lin AL, Lewy AJ, **Czeisler CA**. Behaviorally and environmentally induced non-24-hour sleep-wake rhythm disorder in sighted patients. *J Clin Sleep Med*. 2021 Aug 17. doi: 10.5664/jcsm.9612. Epub ahead of print. PMID: 34402783.

275.   Czeisler MÉ, Board A, Thierry JM, **Czeisler CA**, Rajaratnam SMW, Howard ME, Clarke KEN. Mental Health and Substance Use Among Adults with Disabilities During the COVID-19 Pandemic - United States, February-March 2021. *MMWR Morb Mortal Wkly Rep*. 2021 Aug 27;70(34):1142-1149. doi:

10.15585/mmwr.mm7034a3. PMID: 34437518; PMCID: PMC8389385.

276. Czeisler MÉ, Drane A, Winnay SS, Capodilupo ER, **Czeisler CA**, Rajaratnam SM, Howard ME. Mental health, substance use, and suicidal ideation among unpaid caregivers of adults in the United States during the COVID-19 pandemic: Relationships to age, race/ethnicity, employment, and caregiver intensity. *J Affect Disord*. 2021 Dec 1;295:1259-1268. doi: 10.1016/j.jad.2021.08.130. Epub 2021 Sep 3. PMID: 34706440; PMCID: PMC8413485.

277. Yuan RK, Zitting KM, Duffy JF, Vujovic N, Wang W, Quan SF, Klerman EB, Scheer FAJL, Buxton OM, Williams JS, **Czeisler CA**. Chronic Sleep Restriction While Minimizing Circadian Disruption Does Not Adversely Affect Glucose Tolerance. *Front Physiol*. 2021 Oct 20;12:764737. doi: 10.3389/fphys.2021.764737. PMID: 34744800; PMCID: PMC8564292.

278. Czeisler MÉ, Barrett CE, Siegel KR, Weaver MD, **Czeisler CA**, Rajaratnam SMW, Howard ME, Bullard KM. Health Care Access and Use Among Adults with Diabetes During the COVID-19 Pandemic - United States, February-March 2021. *MMWR Morb Mortal Wkly Rep*. 2021 Nov 19;70(46):1597-1602. doi: 10.15585/mmwr.mm7046a2. PMID: 34793416; PMCID: PMC8601412.

279. Koller DP, Kasanin V, Flynn-Evans EE, Sullivan JP, Dijk DJ, **Czeisler CA**, Barger LK. Altered sleep spindles and slow waves during space shuttle missions. *NPJ Microgravity*. 2021 Nov 18;7(1):48. doi: 10.1038/s41526-021-00177-1. PMID: 34795291; PMCID: PMC8602337.

280. Robbins R, Quan SF, Barger LK, **Czeisler CA**, Fray-Witzer M, Weaver MD, Zhang Y, Redline S, Klerman EB. Self-reported sleep duration and timing: A methodological review of event definitions, context, and timeframe of related questions. *Sleep Epidemiol*. 2021 Dec;1:100016. doi: 10.1016/j.sleepe.2021.100016. Epub 2021 Nov 25. PMID: 35761957; PMCID: PMC9233860.

281. Chellappa SL, Qian J, Vujovic N, Morris CJ, Nedeltcheva A, Nguyen H, Rahman N, Heng SW, Kelly L, Kerlin-Monteiro K, Srivastav S, Wang W, Aeschbach D, **Czeisler CA**, Shea SA, Adler GK, Garaulet M, Scheer FAJL. Daytime eating prevents internal circadian misalignment and glucose intolerance in night work. *Sci Adv*. 2021 Dec 3;7(49):eabg9910. doi: 10.1126/sciadv.abg9910. Epub 2021 Dec 3. PMID: 34860550; PMCID: PMC8641939.

282. Klerman EB, Barbato G, **Czeisler CA**, Wehr TA. Can People Sleep Too Much? Effects of Extended Sleep Opportunity on Sleep Duration and Timing. *Front Physiol*. 2021 Dec 22;12:792942. doi: 10.3389/fphys.2021.792942. PMID: 35002775; PMCID: PMC8727775.

283. Robbins R, Weaver MD, Quan SF, Barger LK, Zhivotovsky S, Czeisler CA. The Hidden Cost of Caregiving: The Association Between Self-Assessed Caregiving-Related Awakenings and Nighttime Awakenings and Workplace Productivity Impairment Among Unpaid Caregivers to Older Adults in the US. *J Occup Environ Med*. 2022 Jan 1;64(1):79-85. doi: 10.1097/JOM.0000000000002355. PMID: 34412088; PMCID: PMC8727389. Epub ahead of print. 2021 Aug 18

284. Robbins R, Weaver MD, Quan SF, Sullivan JP, Cohen-Zion M, Glasner L, Qadri S, **Czeisler CA**, Barger LK. A clinical trial to evaluate the dayzz smartphone app on employee sleep, health, and productivity at a large US employer. *PLoS One*. 2022 Jan 5;17(1):e0260828. doi: 10.1371/journal.pone.0260828. PMID: 34986183; PMCID: PMC8730427.

285. Kent BA, Rahman SA, St Hilaire MA, Grant LK, Rüger M, **Czeisler CA**, Lockley SW. Circadian lipid

and hepatic protein rhythms shift with a phase response curve different than melatonin. *Nat Commun*. 2022 Feb 3;13(1):681. doi: 10.1038/s41467-022-28308-6. Erratum in: *Nat Commun*. 2022 Apr 20;13(1):2241. PMID: 35115537; PMCID: PMC8814172.

286.    Zitting KM, Vetrivelan R, Yuan RK, Vujovic N, Wang W, Bandaru SS, Quan SF, Klerman EB, Scheer FAJL, Buxton OM, Williams JS, Duffy JF, Saper CB, **Czeisler CA**. Chronic circadian disruption on a high-fat diet impairs glucose tolerance. *Metabolism*. 2022 Feb 9:155158. doi: 10.1016/j.metabol.2022.155158. Epub ahead of print. PMID: 35150732.

287.    Xin Q, Yuan RK, Zitting KM, Wang W, Purcell SM, Vujovic N, Ronda JM, Quan SF, Williams JS, Buxton OM, Duffy JF, **Czeisler CA**. Impact of Chronic Sleep Restriction on Sleep Continuity, Sleep Structure, and Neurobehavioral Performance. *Sleep*. 2022 Feb 26:zsac046. doi: 10.1093/sleep/zsac046. Epub ahead of print. PMID: 35218665.

288.    Qian J, Morris CJ, Phillips AJK, Li P, Rahman SA, Wang W, Hu K, Arendt J, **Czeisler CA**, Scheer FAJL. Unanticipated daytime melatonin secretion on a simulated night shift schedule generates a distinctive 24-h melatonin rhythm with antiphasic daytime and nighttime peaks. *J Pineal Res*. 2022 Apr;72(3):e12791. doi: 10.1111/jpi.12791. Epub 2022 Mar 10. PMID: 35133678; PMCID: PMC8930611.

289.    Czeisler MÉ, Capodilupo ER, Weaver MD, **Czeisler CA**, Howard ME, Rajaratnam SMW. Prior sleep-wake behaviors are associated with mental health outcomes during the COVID-19 pandemic among adult users of a wearable device in the United States. *Sleep Health*. 2022 Jun; 8(3):311-321. doi: 10.1016/j.sleh.2022.03.001. Epub 2022 Apr 20. PMID: 35459638; PMCID: PMC9018118.

290.    Rahman SA, St Hilaire MA, Grant LK, Barger LK, Brainard GC, **Czeisler CA**, Klerman EB, Lockley SW. Dynamic lighting schedules to facilitate circadian adaptation to shifted timing of sleep and wake. *J Pineal Res*. 2022 Aug;73(1):e12805. doi: 10.1111/jpi.12805. Epub 2022 May 25. PMID: 35501292.

291.    Duffy JF, Wang W, Ronda JM, **Czeisler CA**. High dose melatonin increases sleep duration during nighttime and daytime sleep episodes in older adults. *J Pineal Res*. 2022 Aug;73(1):e12801. doi: 10.1111/jpi.12801. Epub 2022 May 13. PMID: 35436355; PMCID: PMC9288519.

292.    Weaver MD, Landrigan CP, Sullivan JP, O'Brien CS, Qadri S, Viyaran N, **Czeisler CA**, Barger LK. National improvements in resident physician-reported patient safety after limiting first-year resident physicians' extended duration work shifts: a pooled analysis of prospective cohort studies. *BMJ Qual Saf*. 2022 May 10:bmjqs-2021-014375. doi: 10.1136/bmjqs-2021-014375. Epub ahead of print. PMID: 35537821.

293.    Heacock RM, Capodilupo ER, Czeisler MÉ, Weaver MD, **Czeisler CA**, Howard ME, Rajaratnam SMW. Sleep and Alcohol Use Patterns During Federal Holidays and Daylight Saving Time Transitions in the United States. *Front Physiol*. 2022 Jul 11;13:884154. doi: 10.3389/fphys.2022.884154. PMID: 35899022; PMCID: PMC9309397.

294.    Robbins R, Quan SF, Buysse DJ, Weaver MD, Walker MP, Drake CL, Monten K, Barger LK, Rajaratnam SMW, Roth T, **Czeisler CA**. A Nationally Representative Survey Assessing Restorative Sleep in US Adults. *Front Sleep*. 2022 July 21;1. doi: 10.3389/frsle.2022.935228.

295. Wang W, Yuan RK, Mitchell J, Zitting K-M, St. Hilaire MA, Wyatt JK, Scheer FAJL, Wright Jr KP, Brown EN, Ronda JM, Klerman EB, Duffy JF, Dijk D-J, **Czeisler CA**. Using Kleitman's Forced Desynchrony protocol to assess the intrinsic period of circadian oscillators and estimate the contributions of the circadian pacemaker and the sleep-wake homeostat to physiology and behavior in clinical research. *Nature Protocols*, in press, 2022.

296. Rahman SA, Kent BA, Grant LK, Clark T, Hanifin JP, Barger LK, **Czeisler CA**, Brainard GC, St Hilaire MA, Lockley SW. Effects of dynamic lighting on circadian phase, self-reported sleep and performance during a 45-day space analog mission with chronic variable sleep deficiency. *J Pineal Res*. 2022 Aug 23. doi: 10.1111/jpi.12826. Epub ahead of print. PMID: 35996978.

297. Robbins R, Weaver MD, Quan SF, Sullivan JP, Qadri S, Glasner L, Cohen-Zion M, **Czeisler CA**, Barger LK. Evaluating the impact of a sleep health education and a personalised smartphone application on sleep, productivity and healthcare utilisation among employees: results of a randomised clinical trial. *BMJ Open*. 2022 Sep 14;12(9):e062121. doi: 10.1136/bmjopen-2022-062121. PMID: 36104122; PMCID: PMC9476153.

298. Suvada KA, Quan SF, Weaver MD, Sreedhara M, Czeisler MÉ, Como-Sabetti K, Lynfield R, Grounder P, Traub E, Amoon A, Ladva CN, Howard ME, **Czeisler CA**, Rajaratnam SMW, Ekwueme DU, Flannery B, Lane RI. Intent among Parents to Vaccinate Children before Pediatric COVID-19 Vaccine Recommendations, Minnesota and Los Angeles County, California-May-September 2021. *Vaccines* (Basel). 2022 Sep 1;10(9):1441. doi: 10.3390/vaccines10091441. PMID: 36146519; PMCID: PMC9504557.

299. Czeisler MÉ, **Czeisler CA.** Shifting Mortality Dynamics in the United States During the COVID-19 Pandemic as Measured by Years of Life Lost. *Annals of Internal Medicine*, in press, 2022.

**Proceedings of Meetings**

1. Moore-Ede MC, **Czeisler CA**, Schmelzer WS, Kass DA.  Circadian internal desynchronization induced by circadian arrhythmias in synchronizing mediators: an etiological hypothesis.  In: Halberg F, ed. Proceedings XII international conference, International Society for Chronobiology.  Milan: Il Ponte, 1977:477-482.

2. Weitzman ED, Weinberg U, D'Elletto R, Lynch H, Wurtman R, **Czeisler C**, Erlich S.  Studies of the 24 hour rhythm of melatonin in man.  *J Neural Transm* 1978;13[Suppl.]:325-337.

3. Weitzman ED, **Czeisler CA**, Moore-Ede MC.  Biological rhythms of man living in isolation from time cues.  In: Nicholson AN, ed.  Sleep, wakefulness and circadian rhythm.  NATO-OTAN Advisory Group for Aerospace Research & Development, AGARD lecture series no. 105.  Paris, France:NATO,1979:7/1-7/9.

4. Weitzman ED, **Czeisler CA**, Moore-Ede MC.  Sleep-wake, neuroendocrine and body temperature circadian rhythms under entrained and non-entrained (free-running) conditions in man.  In: Suda M, Hayaishi O, Nakagawa H, eds.  Proceedings of the first international NAITO Foundation symposium on biological rhythms and their central mechanism.  Amsterdam: Elsevier,1979:199-227.

5.  Weitzman ED, **Czeisler CA**, Moore-Ede MC.  Sleep-wake, endocrine and temperature rhythms in man during temporal isolation.  In: Johnson LC, Tepas DI, Colquhoun WP, Colligan MJ, eds.  The twenty-four hour workday: proceedings of a NIOSH symposium of variations in work-sleep schedules. Washington: NIOSH, 1981, publication 81-127:105-124.

6.  Weitzman ED, **Czeisler CA**, Zimmerman JC, Ronda JM.  The sleep-wake pattern of cortisol and growth hormone secretion during non-entrained (free-running) conditions in man.  In: Nijhoff M, ed.  Circadian and ultradian variations of pituitary hormones in man.  Belgium,1981:29-41.

7.  Weitzman ED, **Czeisler CA**, Zimmerman JC, Moore-Ede MC.  Biological rhythms in man: relationship of sleep-wake, cortisol, growth hormone, and temperature during temporal isolation.  In: Martin JB, Reichlin S, Bick KL, eds.  Neurosecretion and brain peptides, Vol. 28.  New York: Raven Press, 1981:475-499.

8.  Weitzman ED, **Czeisler CA**, Zimmerman JC, Ronda JM.  The sleep-wake pattern of cortisol and growth hormone secretion during non-entrained (free-running) conditions in man.  In: Van Cauter E, Copinschi G, eds.  Human pituitary hormones: development in endocrinology, vol. 1.  Boston: Martinus Nijhoff, 1981:29-41.

9.  Fookson J, Weitzman ED, **Czeisler CA**, Zimmerman JC, Ronda JM.  Development of mathematical techniques to describe chronophysiological rhythms in man during temporal isolation.  Proceedings of the 15th international conference of the International Society for Chronobiology.  Basel: S. Karger, 1982:73-81.

10.  Guilleminault C, **Czeisler C**, Coleman R, Miles L.  Circadian rhythm disturbances and sleep disorders in shift workers.  In: Buser PA, Cobb WA, Okuma T, eds.  Kyoto Symposia. *Electroencephalogr Clin Neurophysiol Suppl*. 1982;36:709-714. PMID: 6962057.

11.  Kronauer RE, **Czeisler CA**, Pilato SF, Moore-Ede MC, Weitzman ED.  Mathematical representation of the human circadian system: two interacting oscillators which affect sleep.  In: Chase MH, ed.  Sleep disorders: basic and clinical research. Spectrum Publications, Inc., 1983:173-194.

12.  **Czeisler CA**, Moore-Ede MC, Coleman RM.  Resetting circadian clocks: applications to sleep disorders medicine and occupational health.  In: Guilleminault C, Lugaresi E, eds.  Sleep/wake disorders: natural history, epidemiology and long-term evolution.  New York: Raven Press, 1983:243-260.

13.  **Czeisler CA**, Kennedy WA, Allan JS.  Circadian rhythms and performance decrements in the transportation industry.  In: Proceedings, Workshop on the effects of automation on operator performance.  Coblentz AM, ed.  Commission of the European Communities, Medical and Public Health Research Program, Université René Descartes: Paris, 1986:146-171.

14.  Willich SN, **Czeisler CA**, Tofler GH, Ludmer P, Aylmer G, Rutherford J, Stone P, Muller J.  Circadian variation in the frequency of occurrence of acute cardiovascular disease.  In: Reinberg A, Smolensky M, Labrecque G, eds.  Annual review of chronopharmacology. Oxford: Pergamon Press Ltd., 1986:vol 3,327-330.

15.  **Czeisler CA**, Kronauer RE, Johnson MP, Allan JS, Johnson TS, Dumont M.  Action of light on the human circadian pacemaker: treatment of patients with circadian rhythm sleep disorders.  In: Horne J, ed. Sleep '88 - Proceedings of the ninth European congress on sleep research.  Stuttgart: G. Fischer Verlag, 1989:42-47.

16.   Richardson GS, Miner JD, **Czeisler CA**.  Impaired driving performance in shift workers: the role of the circadian system in a multifactorial model.  In: Moskowitz H, ed.  Alcohol, drugs and driving.  Los Angeles: Alcohol Information Service, 1990:265-273.

17.   **Czeisler CA**, Rogacz S, Duffy JF.  Reproductive function in women: circadian interaction.  In: Naftolin F, Gutmann JN, DeCherney AH, Sarrel PM, eds.  Ovarian secretions and cardiovascular and neurological function.  New York: Raven Press, 1990:239-247.

18.   Mermin JH, **Czeisler CA**.  Continuous body temperature monitoring at varying levels of physical exertion in cross-country bicyclists.  In: Miles LE, Broughton RJ, eds.  Medical monitoring in the home and work environment.  New York: Raven Press, 1990:165-174.

19.   **Czeisler CA**, Allan JS, Kronauer RE.  A method for assaying the effects of therapeutic agents on the period of the endogenous circadian pacemaker in man.  In: Montplaisir J, Godbout R, eds.  Sleep and biological rhythms: Basic mechanisms and applications to psychiatry.  New York: Oxford University Press, 1990:87-98.

20.   Wolf MA, Richardson G, **Czeisler CA**.  Improved sleep: a means of reducing the stress of internship.  In: Transactions of the American Clinical and Climatological Association, vol 102.  New York: Waverly Press, 1990:225-231.

21.   **Czeisler CA**, Chiasera AJ, Duffy JF.  Research on sleep, circadian rhythms and aging: applications to manned spaceflight.  *Exp Gerontol* 1991;26:217-232.

22.   Dijk DJ, Duffy JF, **Czeisler CA**.  Circadian and sleep/wake dependent aspects of subjective alertness and cognitive performance.  *J Sleep Res* 1992;1:112-117.

23.   Kronauer RE, **Czeisler CA**.  Understanding the use of light to control the circadian pacemaker in humans.  In: Wetterberg L, ed.  Light and biological rhythms in man.  Oxford: Pergamon Press, 1993;217-236.

24.   **Czeisler CA**, Dijk DJ, Duffy JF.  Entrained phase of the circadian pacemaker serves to stabilize alertness and performance throughout the waking day.  In: J.R. Harsh and R.D. Ogilvie, eds.  Sleep onset: Normal and abnormal processes.  American Psychological Association, Washington, D.C., 1994;89-110.

25.   Åkerstedt TA, **Czeisler CA**, Dinges DF, Horne JA.  Accidents and sleepiness:  a consensus statement from the International Conference on Work Hours, Sleepiness and Accidents, Stockholm, 8-10 September 1994.  *J Sleep Res* 1994;3:195.

26.   **Czeisler CA**.  The effect of light on the human circadian pacemaker. In: Circadian clocks and their adjustment.  John Wiley and Sons, Inc., Chichester (Ciba Found Symp 183) 1995:254-302.

27.   **Czeisler CA**, Dijk D-J. Use of bright light to treat maladaptation to night shift work and circadian rhythm sleep disorders.  *J Sleep Res* 1995;4:70-73.

28.   **Czeisler CA**.  Melatonin, bright light and overnight operations.  In: Fatigue symposium proceedings, National Transportation Safety Board and NASA Ames Research Center, Washington, D.C., 1995: 59-69.

29. **Czeisler CA**.  Alertness during space flight: lessons for the earthbound.  International conference proceedings: Managing fatigue in transportation.  American Trucking Association Foundation, Inc., Alexandria, VA. (Government Institutes, Inc., Rockville, Maryland) 1997: 51-60.

30. Belenky G, **Czeisler CA**, Åkerstedt T (Donohue, T, Moderator).  Multi-modal Perspective on Fatigue. American Trucking Association Foundation, Inc., Alexandria, VA. (Government Institutes, Inc., Rockville, Maryland) 1997: 61-68.

31. Kronauer RE, Jewett, ME, **Czeisler CA**. Modeling human circadian phase and amplitude resetting.  In: Y. Touitou, ed.  Biological clocks: Mechanisms and applications.  Amsterdam: Elsevier Science, B.V., International Congress Series 1152:  1998: 63-72.

32. **Czeisler CA**, Klerman EB.  Circadian and sleep-dependent regulation of hormone release in humans. *Recent Prog Horm Res* 1999, 54: 97-132.

33. **Czeisler CA**, Brown EN. Commentary: Models of the effect of light on the human circadian system: Current state of the art.  *J Biol Rhythms* 1999; 14:538-543.

34. Hilton MF, Umali MU, **Czeisler CA**, Wyatt JK, Shea SA. Endogenous circadian control of the human autonomic nervous system.  *Comput Cardiol* 2000; 27:197-200.

35. **Czeisler CA**.  Gordon Wilson Lecture: Work Hours, Sleep and Patient Safety in Residency Training. *Trans Am Clin Climatol Assoc* 2006; 117: 159-188.

36. **Czeisler CA**, Gooley JJ. Sleep and Circadian Rhythms in Humans. In: Cold Spring Harbor Symposia on Quantitative Biology: Clocks and Rhythms, 2007; 72:579-97.

37. **Czeisler CA.** Medical and genetic differences in the adverse impact of sleep loss on performance: ethical considerations for the medical profession. *Trans Am Clin Climatol Assoc* 2009; 120:249-85.

38. **Czeisler CA**. Impact of sleepiness and sleep deficiency on public health--utility of biomarkers. *J Clin Sleep Med* 2011; 7(5 Suppl):S6-8.

39. Mullington JM, **Czeisler CA**, Goel N, Krueger JM, Balkin TJ, Johns M, Shaw PJ. Panel discussion: current status of measuring sleepiness. *J Clin Sleep Med* 2011; 7(5 Suppl):S22-5.

40. **Czeisler CA,** Pellegrini CA, Sade RM. Should sleep-deprived surgeons be prohibited from operating without patients' consent? *Ann Thorac Surg* 2013; 95(2):757-66. PMID: 23336899.

41. Arble DM, Bass J, Behn CD, Butler MP, Challet E, **Czeisler C**, Depner CM, Elmquist J, Franken P, Grandner MA, Hanlon EC, Keene AC, Joyner MJ, Karatsoreos I, Kern PA, Klein S, Morris CJ, Pack AI, Panda S, Ptacek LJ, Punjabi NM, Sassone-Corsi P, Scheer FA, Saxena R, Seaquest ER, Thimgan MS, Van Cauter E, Wright KP. Impact of sleep and circadian disruption on energy balance and diabetes: a summary of workshop discussions. *Sleep* 2015; 38(12):1849–1860. PMID: 26564131. PMCID: PMC4667373.

42. **Czeisler CA**, Wickwire EM, Barger LK, Dement WC, Gamble K, Hartenbaum N. Ohayon MM, Pelayo R, Phillips B, Strohl K, Tefft B, Rajaratnam SMW, Malhotra R, Whiton K, Hirshkowitz M. Sleep-deprived motor vehicle operators are unfit to drive: a multidisciplinary expert consensus statement on drowsy driving. *Sleep Health* 2016; 2(2):94-99.

43.   Higgins JS, Michael J, Austin R, Åkerstedt T, Van Dongen HP, Watson N, **Czeisler C**, Pack AI, Rosekind MR. Asleep at the Wheel-The Road to Addressing Drowsy Driving. *Sleep*. 2017 Feb 1;40(2). doi: 10.1093/sleep/zsx001. PMID: 28364516.

44.   Brown TM, Brainard GC, Cajochen C, **Czeisler CA**, Hanifin JP, Lockley SW, Lucas RJ, Münch M, O'Hagan JB, Peirson SN, Price LLA, Roenneberg T, Schlangen LJM, Skene DJ, Spitschan M, Vetter C, Zee PC, Wright KP Jr. Recommendations for daytime, evening, and nighttime indoor light exposure to best support physiology, sleep, and wakefulness in healthy adults. *PLoS Biol*. 2022 Mar 17;20(3):e3001571. doi: 10.1371/journal.pbio.3001571. PMID: 35298459; PMCID: PMC8929548.


**Reviews and Educationally Relevant Publications**

1.   **Czeisler CA**, Guilleminault C.  250 years ago: tribute to a new discipline [1729-1979].  *Sleep* 1979;2:155-160.

2.   **Czeisler CA**, Guilleminault C.  Editorial - REM sleep: a workshop on its temporal distribution.  *Sleep* 1980;2:285-286.

3.   **Czeisler CA**, Borbély A, Hume KI, Kobayashi T, Kronauer RE, Schulz H, Weitzman ED, Zimmerman J, Zulley J.  Glossary of standardized terminology for sleep-biological rhythm research.  *Sleep* 1980;2:287-288.

4.   Moore-Ede MC, Gander P, **Czeisler CA**.  Importance of circadian time of day effects in scheduling aircrew: a proposed modification to Federal Aviation Administration rules.  Response to Federal Register Docket no. 17669, 1980.

5.   Weitzman ED, **Czeisler CA**, Zimmerman JC, Ronda JM, Knauer RS.  Chronobiological disorders: analytic and therapeutic techniques.  In: Guilleminault C, Ed.  Disorders of Sleeping and Waking: Indications and Techniques.  Reading, MA: Addison-Wesley, 1981: 297-329.

6.   Weitzman ED, **Czeisler CA**, Zimmerman JC, Moore-Ede MC.  Biological rhythms in man: relationship of sleep-wake, cortisol, growth hormone, and temperature during temporal isolation.  *Adv Biochem Psychopharmacol* 1981; 28: 475-499.

7.   **Czeisler CA**.  Sleep, biological clocks, and health.  From: Health and Behavior: a Research Agenda.  Report of the Institute of Medicine, U.S. National Academy of Sciences, Washington, DC: National Academy Press, 1982: 108-123.

8.   Moore-Ede MC, **Czeisler CA**, Richardson GS.  Circadian timekeeping in health and disease: part I.  *N Engl J Med* 1983;309:469-476.

9.   Moore-Ede MC, **Czeisler CA**, Richardson GS.  Circadian timekeeping in health and disease: part II.  *N Engl J Med* 1983;309:530-536.

10.   **Czeisler CA**.  Testimony at hearings before the Subcommittee on Investigations and Oversight of the Committee on Science and Technology, House of Representatives; Biological Clocks and Shift Work Scheduling, House of Representatives, 98th Congress, first session, March 23, 1983.  Washington, DC: .S. Government Printing Office, 1983;vol. 7:171-232.

11.     Dement W, Richardson G, Prinz P, Carskadon M, Kripke D, Czeisler C.  Changes of sleep and wakefulness with age.  In: Finch CE and Schneider EL, eds.  Handbook of the biology of aging.  New York: Van Nostrand Reinhold Co., 1985: 692-717.

12.     **Czeisler CA**.  Circadian rhythmicity and its disorders.  In: Nicholson AN, Welbers IB, eds.  Sleep and wakefulness: pharmacology and pathology.  Ingelheim-am-Rhein: Boehringer Ingelheim Intl. GmbH, 1986; 6:1-49.

13.     **Czeisler CA**, Kronauer RE, Mooney JJ, Anderson JL, Allan JS.  Biologic rhythm disorders, depression, and phototherapy: a new hypothesis.  *Psychiatr Clin North Am* 1987; 10:687-709.

14.     Mitler MM, Carskadon MA, **Czeisler CA**, Dement WC, Dinges DF, Graeber RC.  Catastrophes, sleep and public policy: consensus report.  *Sleep* 1988;11:100-109.

15.     **Czeisler CA**, Allan JS.  Pathologies of the sleep-wake schedule.  In: Williams RL, Karacan I, Moore C, eds.  Sleep Disorders: diagnosis and treatment.  New York: John Wiley & Sons, Inc., 1988: 109-129.

16.     **Czeisler CA**, Jewett ME.  Human circadian physiology: interaction of the behavioral rest-activity cycle with the output of the endogenous circadian pacemaker. In: Thorpy MJ, Ed.  Handbook of Sleep Disorders.  New York: Marcel Dekker, Inc., 1990: 117-137.

17.     **Czeisler CA**, Richardson GS, Martin JB.  Disorders of sleep and circadian rhythms.  In: Wilson JD, Braunwald E, Fauci AS, Isselbacher KJ, Martin JB, Petersdorf RG, Root RK, eds.  Harrison's Principles of Internal Medicine, 12th ed, New York: McGraw-Hill, Inc., 1991: 209-217.

18.     **Czeisler CA**, Richardson GS.  Detection and assessment of insomnia.  *Clin Ther* 1991; 13:663-679.

19.     Hastings JW, **Czeisler CA**.  Day-night differences are not always due to circadian control.  Comment.  *Ann Emerg Med* 1992; 21: 1236.

20.     Hayes B, **Czeisler CA**.  Chronobiology of human sleep and sleep disorders.  In: Touitou Y, Haus E, eds.  Biologic Rhythms in Clinical and Laboratory Medicine, Berlin: Springer-Verlag, 1992: 256-264.

21.     Kronauer RE, Jewett ME, **Czeisler CA**.  The human circadian response to light: Strong *and* weak resetting.  *J Biol Rhythms* 1993; 8:351-360.

22.     **Czeisler CA**. Light.  In: Carskadon MA, ed.  Encyclopedia of Sleep and Dreaming, New York: Macmillan Publishing Co., 1993: 328-331.

23.     **Czeisler CA**, Shapiro CM.  Circadian Rhythm Disorders.  In:  Sleep Solutions.  St-Laurent, Québec, Canada: Kommunicom Publications, 1993; 9:1-24.

24.     **Czeisler CA**, Richardson GS, Martin JB.  Disorders of sleep and circadian rhythms.  In: Isselbacher KJ, Braunwald E, Wilson JD, Martin JB, Fauci AS, Kasper DL, eds. Harrison's Principles of Internal Medicine, 13th ed, New York: McGraw-Hill, Inc., 1994; 29:162-170.

25.     **Czeisler CA**, Turek, FW.  Is Melatonin a treatment for insomnia and jet lag? Goldberg JR, ed.  National Sleep Foundation, Washington, D.C., 1997: 1-24.

26.    Shanahan TL, Zeitzer JM, **Czeisler CA**.  Resetting the melatonin rhythm with light in humans.  *J Biol Rhythms* 1997; 12: 556-567.

27.    **Czeisler CA**.  Commentary: Evidence for melatonin as a circadian phase shifting agent.  *J Biol Rhythms* 1997; 12: 618-623.

28.    **Czeisler CA**, Turek FW.  Melatonin.  *J Biol Rhythms* 1997; 12: 485-486.

29.    **Czeisler CA**, Richardson GS.  Disorders of sleep and circadian rhythms.  In: Fauci AS, Braunwald E, Isselbacher KJ, Wilson JD, Martin JB, Kasper DL, et al. eds.  Harrison's Principles of Internal Medicine, 14th ed, New York: McGraw-Hill, Inc., 1997: 150-159.

30.    Turek FW, **Czeisler CA**. Role of melatonin in the regulation of sleep. In: Turek FW and Zee PC, eds. Regulation of Sleep and Circadian Rhythms (for series on Lung Biology in Health and Disease), New York: Marcel Dekker, Inc., 1999.

31.    **Czeisler CA**, Wright Jr, KP.  Influence of light on circadian rhythmicity in humans.  In: Turek FW and Zee PC, eds.  Regulation of Sleep and Circadian Rhythms (for series on Lung Biology in Health and Disease), New York:  Marcel Dekker, Inc., 1999: 147-180.

32.    **Czeisler CA**, Winkelman JW, Richardson GS.  Sleep Disorders.  In: Braunwald E, Fauci AS, Kasper DL, Hauser SL, Longo DL, Jameson JL.  Harrison's Principles of Internal Medicine, 15th ed, New York: McGraw-Hill, Inc., 2001: Chapter 27.

33.    **Czeisler CA**, Dijk DJ.  Human circadian physiology and sleep-wake regulation.  In:  Takahashi JS, Turek FW, Moore RY, eds.  Handbook of Behavioral Neurobiology: Circadian Clocks, New York: Plenum Publishing Corporation, 2001.

34.    **Czeisler CA**, Cajochen C, Turek FW.  Melatonin in the regulation of sleep and circadian rhythms.  In: Kryger MH, Roth T, Dement WC, eds.  Principles and Practice of Sleep Medicine, Philadelphia: W.B. Saunders Company, 2000: 400-406.

35.    **Czeisler CA**, Khalsa SBS.  The human circadian timing system and sleep-wake regulation.  In: Kryger MH, Roth T, Dement WC, eds.  Principles and Practice of Sleep Medicine, Philadelphia: W.B. Saunders Company, 2000: 353-375.

36.    Dijk DJ, Duffy JF, **Czeisler CA**.  Contribution of circadian physiology and sleep homeostasis to age-related changes in human sleep.  *Chronobiol Int* 2000; 17:285-311.

37.    Shanahan TL, **Czeisler CA**.  Physiological effects of light on the human circadian pacemaker.  *Semin Perinatol* 2000; 24:299-320.

38.    Dijk, DJ, Neri DF, Wyatt JK, Ronda JM, Riel E, Ritz-DeCecco A, Hughes RJ, **Czeisler CA**.  Sleep, circadian rhythms, and performance during space shuttle missions.  In: The Neurolab Spacelab Mission: Neuroscience Research in Space.  2002; 211-221.

39.    Dijk, DJ, Buckey JC, Neri DF, Wyatt JK, Ronda JM, Reil E, Prisk GK, West JB, **Czeisler CA**.  Portable sleep monitoring system.  In: The Neurolab Spacelab Mission: Neuroscience Research in Space.  2002; 249-251.

40.   **Czeisler CA**. Quantifying consequences of chronic sleep restriction. *Sleep* 2003; 26: 247-248.

41.   **Czeisler CA**, Winkelman JW, Richardson GS.  Sleep disorders.  In: Braunwald E, Fauci AS, Kasper DL, Hauser SL, Longo DL, Jameson JL.  Harrison's Principles of Internal Medicine, 16th ed, New York: McGraw-Hill, Inc., 2005:153-162.

42.   **Czeisler CA**. Work hours and sleep in residency training.  *Sleep* 2004; 27: 371-372.

43.   Scheer FA, **Czeisler CA**.  Melatonin, sleep, and circadian rhythms.  *Sleep Med Rev* 2005; 9:5-9.

44.   Scheer FAJL, Cajochen C, Turek FW, **Czeisler CA**.  Melatonin in the regulation of sleep and circadian rhythms.  In: Kryger MH, Roth T, Dement WC, eds.  Principles and Practice of Sleep Medicine, 4th Edition.  Philadelphia: W.B. Saunders Company, 2005:395-404.

45.   **Czeisler CA**, Buxton OM, Khalsa SBS. The human circadian timing system and sleep-wake regulation. In: Kryger MH, Roth T, Dement WC, eds.  Principles and Practice of Sleep Medicine, 4th Edition. Philadelphia: W.B. Saunders Company, 2005:375-394.

46.   Lockley SW, Landrigan CP, Barger LK, **Czeisler CA**; Harvard Work Hours Health and Safety Group. When policy meets physiology: the challenge of reducing resident work hours. *Clin Orthop Relat Res.* 2006; 449:116-127.

47.   **Czeisler CA**. Sleep deficit: the performance killer. A conversation with Harvard Medical School Professor Charles A. Czeisler.  *Harv Bus Rev* 2006; 84: 53-59,148.

48.   Lockley SW, Barger LK, Ayas NT, Rothschild JM, **Czeisler CA**, Landrigan CP. Effects of health care provider work hours and sleep deprivation on safety and performance. *Jt Comm J Qual Patient Saf* 2007; 33:7-18

49.   Landrigan CP, **Czeisler CA**, Barger LK, Ayas NT, Rothschild JM, Lockley SW. Effective implementation of work-hour limits and systemic improvements. *Jt Comm J Qual Patient Saf* 2007; 33:19-29

50.   **Czeisler CA**, Winkelman JW, Richardson GS.  Sleep disorders.  In: Fauci AS, Braunwald E, Kasper DL, Hauser SL, Longo DL, Jameson JL, Loscalzo J, eds.  Harrison's Principles of Internal Medicine, 17th Edition, New York: McGraw-Hill, Inc., 2008:171-180.

51.   Duffy JF, **Czeisler CA**. Effect of light on human circadian physiology. *Sleep Med Clin* 2009; 4:165-177

52.   **Czeisler CA**. Ethical considerations for the scheduling of work in continuous operations: physicians in training as a case study. In: Cappuccio FP, Miller MA, Lockley SW, eds. Sleep, Health and Society: From Aetiology to Public Health. Oxford, U.K.: Oxford University Press, 2010: 435-456.

53.   **Czeisler CA**, Buxton OM. The human circadian timing system and sleep-wake regulation.  In: Kryger MH, Roth T, Dement WC, eds.  Principles and Practice of Sleep Medicine, 5th Edition.  Philadelphia: W.B. Saunders Company, 2011.

54.   **Czeisler CA**, Winkelman JW, Richardson GS.  Sleep disorders.  In: Fauci AS, Braunwald E, Kasper DL, Hauser SL, Longo DL, Jameson JL, Loscalzo J, eds.  Harrison's Principles of Internal Medicine, 18th Edition, New York: McGraw-Hill, Inc., 2010.

55. Balkin TJ, Horrey WJ, Graeber RC, **Czeisler CA**, Dinges DF. The challenges and opportunities of technological approaches to fatigue management. *Accid Anal Prev* 2011; 43(2):565-572.

56. Nurok M, **Czeisler CA,** Lehmann LS. Sleep deprivation, elective surgical procedures, and informed consent. *N Engl J Med* 2010; 363(27):2577-2579. PMID: 21190452

57. Blum AB, Shea S, **Czeisler CA**, Landrigan CP, Leape L. Implementing the 2009 Institute of Medicine recommendations on resident physician work hours, supervision, and safety. *Nature Sci Sleep* 2011; 3:47-85.

58. Lee CJ, Sanna RA, **Czeisler CA**. Public Policy, Sleep Science, and Sleep Medicine. In: Kushida C (ed) The Encyclopedia of Sleep, Vol 2. Waltham, MA: Academic Press, 2013: 156-166.

59. Cohen IG, **Czeisler CA**, Landrigan CP. Making Residency Work Hour Rules Work. *J Law Med Ethics* 2013; 4(1):310-314. PMID: 23581673.

60. **Czeisler CA**. Perspective: casting light on sleep deficiency. *Nature* 2013; 497(7450):S13. PMID:23698501

61. Duffy JF, Zitting K-M, **Czeisler CA**. The Case for Addressing Operator Fatigue. *Rev Human Factors Ergonomics* 2015; 10:29–78.

62. **Czeisler CA**, Scammell TE, Saper CB. Sleep disorders. In: Kasper DL, Fauci AS, Hauser SL, Longo DL, Jameson JL, Loscalzo J, eds. Harrison's Principles of Internal Medicine, 19th Edition, New York: McGraw-Hill, Inc., 2015.

63. Kales SN, **Czeisler CA**. Obstructive Sleep Apnea and Work Accidents: Time for Action. *Sleep* 2016; 39(6):1171-3. PMID: 27166231.

64. **Czeisler CA**. Measuring the passage of brain time. *Science* 2016; 353(6300):648-649. PMID: 27516585

65. **Czeisler CA**, Shanahan TL. Problems Associated With Use of Mobile Devices in the Sleep Environment-Streaming Instead of Dreaming. *JAMA Pediatr* 2016 Oct 31. [Epub ahead of print]. PMID: 27802458

66. **Czeisler CA**, Buxton OM. The human circadian timing system and sleep-wake regulation. In: Kryger MH, Roth T, Dement WC, eds. Principles and Practice of Sleep Medicine, 6th Edition. Philadelphia: W.B. Saunders Company, 2017.

67. Scammell TE, Saper CB, **Czeisler CA**. Sleep disorders. In: Fauci AS, Hauser SL, Jameson JL, Kasper DL, Longo D, and Loscalzo J, eds. Harrison's Principles of Internal Medicine, 20th Edition, New York: McGraw-Hill, Inc., 2018.

68. McHill AM, **Czeisler CA**, Shea SA. Editorial: Resident physician extended work hours and burnout. *Sleep* 2018; 41(8). PMID: 29901751.

69. **Czeisler CA**. Housing Immigrant Children - The Inhumanity of Constant Illumination. *New Engl J Med* 2018; 379(2): e3. PMID: 29932841.

70.    Quan SF, Ziporyn PS, **Czeisler CA**. Sleep Education for College Students: The Time Is Now. *J Clin Sleep Med* 2018; 14(7):1269. PMID: 29991433.

71.    Scammell TE, Saper CB, **Czeisler CA**.  Sleep disorders.  In: Fauci AS, Hauser SL, Jameson JL, Kasper DL, Longo D, and Loscalzo J, eds.  Harrison's Principles of Internal Medicine, 21th Edition, New York: McGraw-Hill, Inc., 2021, in press.

72.    Czeisler MÉ, Wiley JF, **Czeisler CA**, Rajaratnam SM, Howard ME. Tempering optimism from repeated longitudinal mental health surveys. *Lancet Psychiatry*. 2021 Apr;8(4):274-275. doi: 10.1016/S2215-0366(21)00045-6. PMID: 33743874.

73.    Czeisler MÉ, Rajaratnam SMW, Howard ME, **Czeisler CA**. Accommodating vaccine preferences among women of childbearing age. *Am J Obstet Gynecol*. 2021 Jul 31:S0002-9378(21)00833-4. doi: 10.1016/j.ajog.2021.07.017. Epub ahead of print. PMID: 34343503; PMCID: PMC8372432.

74.    **Czeisler CA**, Buxton OM. The human circadian timing system and sleep-wake regulation.  In: Kryger MH, Roth T, Goldstein CA, Dement WC, eds.  Principles and Practice of Sleep Medicine, 7th Edition. Philadelphia: W.B. Saunders Company, 2022.


### *Non-peer* reviewed scientific or medical publications/materials in print or other media

**Books and Monographs**

1.     **Czeisler CA**, Guilleminault C, eds.  REM sleep: Its temporal distribution.  New York: Raven Press, 1980.

2.     Moore-Ede MC, **Czeisler CA**, eds.  Mathematical models of the circadian sleep-wake cycle.  New York: Raven Press, 1984.

3.     **Czeisler CA**, Turek FW, eds.  Melatonin, sleep and circadian rhythms: Current progress and controversies.  Special issue of the *Journal of Biological Rhythms*.  Thousand Oaks CA: Sage Science Press, 1997.


**Letters to the Editor**

1.     **Czeisler CA**, Allan JS.  Moonlight and circadian rhythms.  Response to a letter by R.M. Sinclair. *Science* 1987; 235:145.

2.     Tofler GH, Brezinski D, Schafer AI, **Czeisler CA**, Rutherford JD, Willich SN, Gleason RE, Williams GH, Muller JE.  Concurrent morning increase in platelet aggregability and the risk of myocardial infarction and sudden cardiac death.  Response to letters by C.C.T. Smith *et al*. and T.W. Meade  *et al*., *New Engl J Med* 1987; 317:1737.

3.     Dinges DF, Graeber RC, Carskadon MA, **Czeisler CA**, Dement WC.  Attending to inattention. Letter to the editor, *Science* 1989: 245:342.

4.     **Czeisler CA**, Duffy JF, Kronauer RE.  Treatment of physiologic maladaptation to night work.  Letter to the editor, *N Engl J Med* 1990;323:918-919.

5.    Kronauer RE, Jewett ME, **Czeisler CA**.  Human circadian rhythms.  Response to commentary by A.T. Winfree.  *Nature* 1991; 351: 193.

6.    Dijk DJ, Jewett ME, **Czeisler CA**, Kronauer RE.  Nonlinear interactions between circadian and homeostatic processes: models or metrics? Reply to technical note by Achermann P.  *J Biol Rhythms* 1999; 14:604-605.

7.    **Czeisler CA**, Dijk DJ, Kronauer RE, Brown EN, Duffy JF, Allan JS, Shanahan TL, Rimmer DW, Ronda JS, Mitchell JF, Silva EJ, Emens JS.  Is there an intrinsic period of the circadian clock? Response to letter from Campbell SS.  *Science* 2000; 288: 1174-1175.

8.    **Czeisler CA**, Lockley SW, Landrigan CP, Katz JT, Barger LK, Ayas NT, Rothschild JM, Kaushal R, Stone PH, Bates DW. Current resident work hours: Too many or not enough? [Letter] *JAMA* 2002; 287:1802-1803.

9.    Landrigan CP, Lockley SW, **Czeisler CA**, Interns' Work Hours. Response to Letters, *N Engl J Med* 2005; 352: 727-728.

10.   Landrigan CP, Lockley SW, **Czeisler CA**, Effect of Interns' Consecutive Work Hours on Safety, Medical Education and Professionalism. [Letter], *Critical Care* 2005; 9:528-530.

11.   Barger LK, Ayas N, **Czeisler CA**.  Post-call accidents.  Response to Letters. *N Engl J Med* 2005; 352: 1491-1492.

12.   **Czeisler CA.** Wake-promoting therapeutic medications not an appropriate alternative to implementation of safer work schedules for resident physicians. Letter to Editor. *Mayo Clinic Proc.* 2010; 85:955-957.

13.   Chang AM, **Czeisler CA**. Reply to Zeitzer: Good science, in or out of the laboratory, should prevail. *Proc Natl Acad Sci USA* 2015; 112(13):E1514. PMID 25762077.

14.   Rajaratnam SM, Landrigan CP, **Czeisler CA**. Graduated Driver-Licensing: The Authors Reply. *Health Aff (Millwood)*. 2015 Sep 1;34(9):1610.

*15.*   de la Iglesia HO, Moreno C, Lowden A, Louzada F, Marqueze E, Levandovski R, Pilz LK, Valeggia C, Fernandez-Duque E, Golombek DA, **Czeisler CA**, Skene DJ, Duffy JF, Roenneberg T. Ancestral Sleep. *Curr Biol* 2016; 26(7):R271-272. PMID: 27046809

16.   Landrigan CP, **Czeisler CA**. Patient Safety under Flexible and Standard Duty-Hour Rules. *N Engl J Med*. 2019 Jun 13;380(24):2379-2380. doi: 10.1056/NEJMc1905064. PubMed PMID: 31189044.

17.   Landrigan CP, Rahman SA, **Czeisler CA**. Patient Safety and Resident Schedules without 24-Hour Shifts. Reply. *N Engl J Med.* 2020 Sep 24;383(13):1288. doi: 10.1056/NEJMc2025843. PMID: 32966732.

18.   Czeisler MÉ, Wiley JF, **Czeisler CA**, Rajaratnam SMW, Howard ME, Tempering optimism from repeated longitudinal mental health surveys. *Lancet Psych* 2021 April 01; 8(4): 274-275. doi: https://doi.org/10.1016/S2215-0366(21)00045-6

19.   Emens JS, Klerman EB, **Czeisler CA**. Toward a new nosology for non-24-hour sleep-wake rhythm disorder. *J Clin Sleep Med*. 2021 Dec 1. doi: 10.5664/jcsm.9810. Epub ahead of print. PMID: 34846294.

**Professional educational materials or reports, in print or other media**

**Television Documentaries**

*The Infinite Voyage: Chronobiology* (*WQED, PBS/Pittsburgh)*—Served on five-member expert advisory panel for this documentary in a series co-produced by WQED and the NAS under the auspices of the National Academy of Sciences Film Committee.  1989. Michael S. Shaw, MD, Lee Bobker, Dita Domonkos (Producers and Directors).

*Journey Into Sleep (Health Science Media)*.  1990 Winner: Cine Golden Eagle Film & Video Competition. William Bensen (Senior Producer/Director), Darrell Mohr (Producer/Editor), Jennifer Pulley (Host).

*NASA CONNECT™—The Right Ratio of Rest: Proportional Reasoning*.  Appeared in and served as scientific advisor for this educational film produced for middle school children grades 5-8 by NASA Langley Research Center's Office of Educational Programs; first broadcast September 22, 2005. (Winner or Regional Emmy in Service Program category from the National Capital Chesapeake Bay Chapter of the National Academy of Television Arts and Sciences)

*Chronobiology: The Time of Our Lives.*  Roger Bingham (Executive Producer and Writer), Teyra Ryan (Producer), John Rubin (Writer).  KCET-TV (PBS/Los Angeles) Science and Society Unit, *Frontiers of the Mind*—A KCET production; Community Television of Southern California. 1998; 58 minutes.

*The Nature of Things: The Sleep Famine (SBS Television, Australia)*.  David Suzuki (Host), Michael Allder (Executive Producer), Bruce Martin (Screenwriter), Vishnu Mathur (Producer, Director).  2000 (A New York Times Critic's Pick)

**Reports**

Institute of Medicine, Division of Mental Health and Behavioral Medicine, *Health and Behavior: Frontiers of Research in the Biobehavioral Sciences*, Hamburg DA, Elliott GR, Parron DL, eds. Washington DC: National Academy Press, 1982. Member of Task Force on Health and Behavior Monograph.

Committee on Science and Technology House of Representatives. Ninety-eighth Congress. *Biological Clocks and shift work scheduling.* Washington DC: US Government Printing Office, 1983. Witness in the Hearings before the Subcommittee on Investigations and Oversight

Center for Design of Industrial Schedules. *Final Report on the Philadelphia Police Department Shift Rescheduling Program.* Prepared for the Fraternal Order of Police, Lodge No. 5, Philadelphia PA, 1988.

U.S. Congress, Office of Technology Assessment, *Biological Rhythms: Implications for the worker*, OTA-BA-463. Washington, DC: Government Printing Office, September 1991. Member of Biological Rhythms Study Panel.

American Academy of Sleep Medicine. *The International Classification of Sleep Disorders, Revised. Diagnostic and Coding Manual.* Chicago, IL: American Academy of Sleep Medicine 2001. Member of Diagnostic Classification Steering Committee of the American Academy of Sleep Medicine.

American Academy of Sleep Medicine. *The International Classification of Sleep Disorders, 2nd Ed. Diagnostic*

*and Coding Manual.* Westchester, IL: American Academy of Sleep Medicine 2005. Member of Circadian Rhythm Sleep Disorders Task Force.

U.S. Department of Transportation's Federal Motor Carrier Safety Administration. *Expert Panel Recommendations: Obstructive Sleep Apnea and Commercial Motor Vehicle Safety* January 2008. Ancoli-Israel S, **Czeisler CA**, George CF, Guilleminault C, Pack AI.
Available at:  http://www.fmcsa.dot.gov/rules-regulations/TOPICS/mep/report/Sleep-MEP-Panel-Recommendations-508.pdf

National Academy of Sciences. *Commercial Motor Vehicle Driver Fatigue, Long-Term Health, and Highway Safety: Research Needs.* Washington DC: National Academies Press, 2016.  Panel on Research Methodologies and Statistical Approaches to Understanding Driver Fatigue Factors in Motor Carrier Safety and Driver Health; Committee on National Statistics; Board on Human-Systems Integration; Division of Behavioral and Social Sciences and Education; Transportation Research Board; National Academies of Sciences, Engineering, and Medicine. Member of the Panel on Research Methodologies and Statistical Approaches to Understanding Driver Fatigue Factors in Motor Carrier Safety and Driver Health. Available at:
http://www.nap.edu/catalog/21921/commercial-motor-vehicle-driver-fatigue-long-term-health-and-highway-safety

## **Thesis**

1.  **Czeisler CA**.  Psychoendocrine study on the effects of anxiety: the nychthemeral pattern of plasma cortisol levels in patients awaiting elective cardiac surgery (A.B. thesis, summa cum laude).  Cambridge MA: Harvard College, 1974;1-94.

2.  **Czeisler CA**.  Internal organization of temperature, sleep-wake, and neuroendocrine rhythms monitored in an environment free of time cues (Ph.D. thesis).  Stanford CA: Stanford University, 1978;1-346.

## **Abstracts, Poster Presentations and Exhibits Presented at Professional Meetings** (Past 3 years only)

### **2012**

1.  Chang AM, Anderson C, Cain S, Czeisler C. Effect of different light regimens for circadian entrainment to an 8-hour advance of sleep. Abstract. 13th Biennial Meeting of the Society for Research in Biological Rhythms (SRBR) Destin, FL; 2012 May 19-23:S21

2.  Cain S, Vlassac I, Gooley J, Rahman S, Van Reen E, Rueger M, St. Hilaire M, Klerman E, Czeisler C, Lockley S. Sex differences in seasonal timing of the circadian clock in humans. Abstract. 13th Biennial Meeting of the Society for Research in Biological Rhythms (SRBR) Destin, FL; 2012 May 19-23:S66

3.  Duffy JF, Ward K, Silva EJ, Dennison CF, Kronauer RE, **Czeisler CA**. One day of dim light sensitizes the human circadian timing system. Abstract. 13th Biennial Meeting of the Society for Research in Biological Rhythms (SRBR) Destin, FL; 2012 May 19-23:P53.

4.  Flynn-Evans E, Barger L, Kubey A, Wright K, **Czeisler CA**. Sleep and circadian rhythms in crewmembers during space shuttle missions. Abstract. 13th Biennial Meeting of the Society for Research in Biological Rhythms (SRBR) Destin, FL; 2012 May 19-23:P224.

5.  Lee M, Howard M, Liang Y, Horrey W, Anderson C, Shreeve M, O'Brien C, **Czeisler CA**. Ocular

measurements of drowsiness and driving performance after night shift work. Abstract. 13th Biennial Meeting of the Society for Research in Biological Rhythms (SRBR) Destin, FL; 2012 May 19-23:P280.

6.    Sazuka N, Wang W, Wyatt J, **Czeisler CA**, Klerman E. Differential effects of two alertness promoting agents on sleep quantified using transition analysis. Sex differences in seasonal timing of the circadian clock in humans. Abstract. 13th Biennial Meeting of the Society for Research in Biological Rhythms (SRBR) Destin, FL; 2012 May 19-23:P135.

7.    Barger L, Rajaratnam SM, Lockley SW, Sullivan J, O'Brien C, Qadri S, **Czeisler CA**. Sleep disorders are associated with adverse health and safety in firefighters. Abstract. 26th Annual Meeting of the Associated Professional Sleep Societies, LLC (APSS) Boston, MA; *Sleep* 2012; 35:A60.

8.    Barger L, Rajaratnam SM, Lockley SW, Wang W, Landrigan CP, O'Brien C, Qadri S, Sullivan J, Cade BE, **Czeisler CA**. Sleep disorders are associated with adverse performance and safety in police officers. Abstract. 26th Annual Meeting of the Associated Professional Sleep Societies, LLC (APSS) Boston, MA; *Sleep* 2012; 35: A442.

9.    Buxton AM, Hu K, Wang W, Cain SW, Porter J, O'Connor SP, Mohamed YA, Duffy JF, **Czeisler CA**, Shea SA. Energy balance considerations during chronic sleep restriction and circadian misalignment. Abstract. 26th Annual Meeting of the Associated Professional Sleep Societies, LLC (APSS) Boston, MA; *Sleep* 2012; 35:A105.

10.   Chang A, Aeschbach D, Duffy JF, **Czeisler CA**. Impact of evening use of light-emitting electronic readers on circadian timing and sleep latency. Abstract. 26th Annual Meeting of the Associated Professional Sleep Societies, LLC (APSS) Boston, MA; *Sleep* 2012; 35:A205.

11.   Chang A, Anderson C, Cain SW, **Czeisler CA**. Evaluation of photic countermeasures for circadian entrainment to an 8-hour advance of sleep. Abstract. 26th Annual Meeting of the Associated Professional Sleep Societies, LLC (APSS) Boston, MA; Sleep 2012; 35:A212.

12.   **Czeisler CA**, Shea SA, Lockley SW, Barger L, O'Brien C, Qadri S, Epstein LJ, White D, Rajaratnam S. Body Mass Index is an effective measure for occupational screening of employees at high risk for moderate to severe Obstructive Sleep Apnea: Implications for DOT commercial driver medical examinations. Abstract. 26th Annual Meeting of the Associated Professional Sleep Societies, LLC (APSS) Boston, MA; *Sleep* 2012; 35: A138.

13.   Flynn-Evans EE, Kubey A, Wang W, Wright KP, **Czeisler CA**, Barger L. Sleep duration among 64 astronauts on space shuttle missions. Abstract. 26th Annual Meeting of the Associated Professional Sleep Societies, LLC (APSS) Boston, MA; *Sleep* 2012; 35:A116.

14.   Lee ML, Howard ME, Horrey WJ, Liang Y, Anderson C, Shreeve MS, O'Brien C, **Czeisler CA**. Ocular measurement of drowsiness and driving impairment in shift-workers. Abstract. 26th Annual Meeting of the Associated Professional Sleep Societies, LLC (APSS) Boston, MA; *Sleep* 2012; 35: A68.

15.   Phillips AJ, Breslow ER, Huang JM, St. Hilaire MA, Klerman EB. Actigraphic sleep patterns and obesity in older men and women. Abstract. 26th Annual Meeting of the Associated Professional Sleep Societies, LLC (APSS) Boston, MA; *Sleep* 2012; 35: A212.

16.   Rajaratnam S, Barger L, Lockley SW, Shea SA, Wang W, Landrigan CP, O'Brien C, Qadri S, Sullivan J, **Czeisler CA**. Sleep disorders are associated with adverse physical and mental health outcomes in police officers. Abstract. 26th Annual Meeting of the Associated Professional Sleep Societies, LLC

(APSS) Boston, MA; *Sleep* 2012; 35: A442.

17.    Tucker AM, **Czeisler CA**, Wright KP. Individual differences in lapses of attention during sleep deprivation are stable across the biological night and subsequent biological day. Abstract. 26th Annual Meeting of the Associated Professional Sleep Societies, LLC (APSS) Boston, MA; *Sleep* 2012; 35: A111.

## 2013

18.    Flynn-Evans EE, Barger LK, Kubey A, Wright KP Jr., Klerman EB, and **Czeisler CA**. Sleep duration and medication use among astronauts during predicted circadian misalignment on long duration missions. NASA Investigators Working Group Meeting, Galveston, TX, February 2013.

19.    Bollweg LJ, Barger LK, Sullivan JP, Lockley SW and **Czeisler CA**. Development of an educational program for flight controllers working nightshifts (Orbit 1). NASA Investigators Working Group Meeting, Galveston, TX, February 2013.

20.    Barger LK, Sullivan JP, Bollweg LJ, Lockley SW and **Czeisler CA**. Experimental trial of fatigue countermeasure program in operational flight controllers. NASA Investigators Working Group Meeting, Galveston, TX, February 2013.

21.    Buxton O, Hu K, Hussain MV, Cain SW, McLaren DT, Porter J, O'Connor SP, Duffy JF, **Czeisler CA**, Shea SA. Sleep restriction with circadian disruption increases sympathovagal balance in older healthy humans. Sleep 2013; 36:A19.

22.    Chang AM, Buxton OM, **Czeisler CA**, Duffy JF, Lockley SW, Scheer FAJL, Saxena R. PER2 polymorphism influences slow-wave sleep in humans. Sleep 2013; 36:A322.

23.    Aeschbach DA, Cohen DA, **Czeisler CA**, Klerman EB. Distinct non-additive effects of acute and chronic sleep loss and circadian phase on inadvertent attentional failures. Sleep 2013;36:A87.

24.    Klerman EB, Wyatt JK, Cohen, DA, Aeschbach D, Gronfier C, Wang W, **Czeisler CA**. Effects of Prior Time Awake and Time Asleep on Sleep Structure: Analyses across Forced Desynchrony Protocols with Different Sleep/Wake Cycle Durations. Sleep 2013; 36:A42.

25.    Wang W, Wyatt JK, Cohen DA, Aeschbach D, Gronfier C, Beckett SA, Mankowski P, **Czeisler CA** Klerman EB. Modeling Circadian Influences on Actigraphy Data With Zero-inflated Poisson Distribution. Sleep 2013; 36: A50.

26.    Rahman SA, St. Hilaire MS, Flynn-Evans EE, Barger LK, Brainard GC, **Czeisler CA**, Lockley SW. The ISS dynamic lighting schedule: An in-flight lighting countermeasure to facilitate circadian adaptation, improve sleep and enhance alertness and performance on the International Space Station. Abstract. 2013 NASA Human Research Program Investigators' Workshop; 2013 Feb 12-14; Houston, USA.

## 2014

27.    Zitting KM, Cain SW, Münch MY, Silva EJ, Wang W, **Czeisler CA**, Duffy JF. Chronic sleep restriction leads to dissociation of subjective and objective sleepiness. Sleep 2014; 37:A83-4.

28.    Wang W, Duffy JF, **Czeisler CA**, Klerman EB. Sex differences in sleep quantified using survival analyses of sleep and wake bouts: A meta-analysis across forced desynchrony protocols. Sleep 2014; 37:A46.

29.    Maurer L, Elliott KJ, Ronda JM, Zitting K-M, Ward KE, **Czeisler CA**, Duffy JF. A new face of sleep: The impact of post-learning sleep on recognition memory for face-name associations. Journal of Sleep Research 2014; 23 (suppl 1): 98.

30.    Zitting KM, Cain SW, Münch MY, Wang W, Ronda JM, **Czeisler CA**, Duffy JF. Objective sleepiness in young and older adults during 3 weeks of chronic sleep restriction. Journal of Sleep Research 2014; 23 (suppl 1):269..

31.    Bermudez E, Klerman EB, Cohen DA, Wyatt JK, **Czeisler CA**, Phillips AJK. The Relationship Between Subjective Alertness and Objective Performance during Chronic Sleep Restriction. Sleep 2014. Minneapolis MN. 37: A84

32.    Cohen DA, Wang W, Wyatt JK, **Czeisler CA**, Klerman EB. Sleep Inertia during Chronic Sleep Restriction is Affected by Circadian Phase, Length of Time Awake, and Duration of Sleep Restriction. Sleep 2014. Minneapolis MN. 37:A86.

33.    Lee ML, Strangman GE, Hull JT, Kamath TV, Wang W, Rahman SA, Lockley SW, Ivkovic V, Zhang Q, Czeisler C, Klerman EB. (June, 2014) Assessing the Circadian  Rhythmicity and Impact of Chronic Sleep Loss on Performance-Associated Regional Brain Activation Using Near Infrared Spectroscopy. Society for Research and Biological Rhythms meeting abstract. Big Sky, Montana.

34.    Clerx WM, Phillips AJK, Lockley SW, O'Brien CS, Klerman EB, **Czeisler CA**. Impact of irregularity of sleep-wake schedules on circadian phase and amplitude in college undergraduates. 2014 SRBR Meeting. Big Sky, Montana. 2014.

35.    Rahman SA, St. Hilaire MS, Flynn-Evans EE, Barger LK, Brainard GC, **Czeisler CA**, Lockley SW. The ISS dynamic lighting schedule: An in-flight lighting countermeasure to facilitate circadian adaptation, improve sleep and enhance alertness and performance on the International Space Station. Abstract. 2014 NASA Human Research Program Investigators' Workshop; 2014 Feb 12-13; Houston, USA

36.    Barger LK, Sullivan JP, Lockley SW, **Czeisler CA**. Fatigue countermeasure program improves alertness and performance in operational flight controllers. Abstract. 2014 NASA Human Research Program Investigators' Workshop; 2014 Feb 12-13; Houston, USA.

37.    Rahman SA, St. Hilaire MA, Chang AM, Santhi N, Gronfier C, Kronauer RE, **Czeisler CA**, Klerman EB, Lockley SW. Functional decoupling of melatonin suppression and circadian phase resetting in humans. Abstract. 14th meeting of the Society for Research in Biological Rhythms (SRBR); 2014 June 14-18; Big Sky, USA.

38.    Hull JT, Dijk DJ, **Czeisler CA**, Lockley SW. Suppression of melatonin secretion by ocular exposure to bright light in the blind. Abstract. 14th meeting of the Society for Research in Biological Rhythms (SRBR); 2014 June 14-18; Big Sky, USA.

**2015**

39.    Brainard, G, Barger, L, Clark T, Coyle, W, Czeisler, C, Hanifin, J, Johnston, S, Maida J, Moomaw, R, Pineda, C, Warfield, B, and Lockley, S. Testing solid state lighting countermeasures to improve circadian adaptation, sleep, and performance during high fidelity analog and flight studies for the international space station. NASA Investigators Working Group Meeting, Galveston, TX, January 2015.

40.     Rahman SA, St. Hilaire MS, Flynn-Evans EE, Barger LK, Brainard GC, **Czeisler CA**, Lockley SW. The ISS dynamic lighting schedule: An in-flight lighting countermeasure to facilitate circadian adaptation, improve sleep and enhance alertness and performance on the International Space Station. Abstract. 2015 NASA Human Research Program Investigators' Workshop; 2015 Jan 13-15; Houston, USA.

41.     St. Hilaire MS, Rahman SA, Sullivan JP, Kristal BS, Quackenbush J, Duffy JF, Barger LK, **Czeisler CA**, Lockley SW. Development and testing of biomarkers to determine individual astronauts' vulnerabilities to behavioral health disruptions. Abstract. 2015 NASA Human Research Program Investigators' Workshop; 2015 Jan 13-15; Houston, USA.

42.     Brainard G, Lockley S, Barger L, Clark T, Coyle W, Czeisler C, Hanifin J, Johnston S, Maida J, Moomaw R, Pineda C, Warfield B. Testing solid state lighting countermeasures to improve circadian adaptation, sleep, and performance during high fidelity analog and flight studies for the International Space Station. Abstract. 2015 NASA Human Research Program Investigators' Workshop; 2015 Jan 13-15; Houston, USA.

## Narrative Report

**Charles A. Czeisler, Ph.D., M.D.** is the Baldino Professor of Sleep Medicine, Director of the Division of Sleep Medicine at Harvard Medical School and Chief of the Division of Sleep Medicine in the Department of Medicine at Brigham and Women's Hospital in Boston, Massachusetts. Dr. Czeisler has more than 30 years' experience in the field of basic and applied research on the physiology of the human circadian timing system and its relationship to the sleep-wake cycle including the application of sleep science and sleep medicine to public health, occupational medicine, health policy and medical practice. He is interested in the physiology of the hypothalamic circadian pacemaker in humans, photic and non-photic synchronizers of the human circadian pacemaker, temporal dynamics in neuroendocrine systems, homeostatic and circadian factors in the regulation of sleep and alertness, and the application of circadian physiology to public health, occupational medicine health policy, particularly as it relates to the extended duration work shifts and long work weeks.