# Exhibit 1

P 0005-000001

# 1. Jail Sleep Assessment (JSA-40)

**Thinking about your sleep this PAST WEEK:**

1. **For this past week, please describe your sleeping arrangement?**
   - ☐ **Top bunk**
   - ☒ **Bottom bunk**
   - ☐ **Single bed (not a bunk bed)**
   - ☐ **Other (please describe)**

   _____

2. **For this past week, please describe your rooming conditions?**
   - ☒ **Share cell with another inmate, regular conditions**
   - ☐ **Share cell with another inmate, lockdown conditions**
   - ☐ **Alone in cell, regular conditions**
   - ☐ **Alone in cell, lockdown conditions**
   - ☐ **Solitary confinement**
   - ☐ **Other (please describe)**

   _____

3. **What time was "lights out" typically in the evenings this past week?**  __09__ : __30__  am/**pm**

4. **What time did you typically get into bed at night this past week?**  __01__ : __00__  **am**/pm

5. **What time did you typically first try to fall asleep this past week?**  __10__ : __00__  am/**pm**

6. **How long did it typically take you to fall asleep this past week?**  __3__ hours __00__ minutes

7. **What time were you typically served breakfast this past week?**  __03__ : __30__  **am**/pm

8. **This past week, did you typically eat breakfast when it was served?**  _____: _____ am/pm   Did not eat breakfast

9. **Were you typically able to fall back asleep after breakfast was served?**  _____: _____ am/pm   Did not eat breakfast

10. **What time was "lights on" in the morning?**  __07__ : __00__  **am**/pm

11. **What time did you typically wake up in the morning to start your day?**  __07__ : __00__  **am**/pm

12. **What time did you typically get out of bed in the morning?**  __07__ : __30__  **am**/pm

13. **On average, what caused you to wake up in the morning?**
   - ○ No cause, I woke up naturally
   - ✗ Prison guard woke me up
   - ✗ Noise from the prison environment woke me up
   - ✗ Serving of breakfast
   - ○ Other_____ lights
   (check all that apply)

14. **On a typical night, how many hours of sleep did you get?** __4__ hours __00__ minutes

NORBERT 3:19-CV-02724 SK   Czeisler001320

P 0005-000002

**15. On a typical night, how many times do you wake up from sleep during the night?** <u>2-3</u> times

**16. On average, how long were you awake during these times?** _____ hours <u>60</u> minutes

**17. Typically, what causes you to wake up from sleep during the night?**

- ✗ Prison guard woke me up
- ✗ Noise from the prison environment woke me up
- ✗ Being worried or anxious
- ✗ Mind racing            Bad dreams
- ✗ Serving of breakfast
- ○ Other_____
  (check all that apply)

**18. How many naps did you take on a typical day?** <u>once a week</u>

**19. On average, how long did your naps last?** _____ hours <u>30</u> minutes

**20. On average, how much total nap sleep did you get each day?** _____ hours <u>60</u> minutes

NORBERT 3:19-CV-02724 SK                                                    Czeisler001321

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
- ☐ **Top bunk**
- ☒ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☒ **Share cell with another inmate, regular conditions**
- ☐ **Share cell with another inmate, lockdown conditions**
- ☐ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

_____

**23. What time was "lights out" yesterday evening?** _9_ : _30_ am/**pm**

**24. What time did you get into bed last night?** _2_ : _00_ **am**/pm

**25. What time did you first try to fall asleep last night?** _2_ : _00_ **am**/pm

**26. How long did it take you to fall asleep last night?** _0_ hours _00_ minutes

**27. What time were you served breakfast this morning?** _3_ : _30_ **am**/pm

**28. Did you eat breakfast when it was served this morning?** _____ : _____ am/pm     Did not eat breakfast

**29. Did you try to go back to sleep after breakfast was served this morning?** _X_ Yes or ____ No
- **a.  If NO, why not?** _____ **and what did you do after breakfast and before the lights are turned on** _____
- **b.  If YES, were you able to fall back to sleep after breakfast?** _X_ Yes or ____ No
- **c.  If YES, how long did it take you to fall back asleep after breakfast?** _0_ hours _15_ minutes

**30. What time was "lights on" in this morning?** _7_ : _00_ **am**/pm

**31. What time did you wake this morning to start your day?** _7_ : _00_ **am**/pm

**32. What time did you get out of bed this morning?** _7_ : _00_ **am**/pm

**33. What caused you to wake up this morning?**
- ○ No cause, I woke up naturally
- ☒ Prison guard woke me up
- ☒ Noise from the prison environment woke me up
- ☒ Serving of Breakfast

NORBERT 3:19-CV-02724 SK

Czeisler001322

P 0005-000004

o   Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** _3_ hours _30_ minutes

**35. How many times do you wake up from sleep last night?** _1_ times
**a)   Wake up 1: about what time?** _3:30 AM_ **Why?** _Breakfast_ **for how long?** _15 minutes_

**b)   Wake up 2: about what time?** _____ **Why?** _____ **for how long?** _____

**c)   Wake up 3: about what time?** _____ **Why?** _____ **for how long?** _____

**d)   Wake up 4: about what time?** _____ **Why?** _____ **for how long?** ____

**e)   Wake up 5: about what time?** _____ **Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
_____hours _15_ minutes

NORBERT 3:19-CV-02724 SK                                                                 Czeisler001323

P 0005-000005

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

_____3_____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? 0_____

**39. How long did each daytime sleep episode (nap) sleep last**? 0

a)  Nap 1_____hours ____ minutes

b)  Nap 2_____hours ____ minutes

c)  Nap 3_____hours ____ minutes

d)  Nap 4_____hours ____ minutes

e)  Nap 5_____hours ____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _____hours 60__ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001324

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

|  | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1. Being worried or anxious |  |  |  | x |  |
| 2. Mind racing |  |  |  |  | x |
| 3. Noise from doors slamming |  |  |  |  | x |
| 4. Noise from the prison environment |  |  |  | x |  |
| 5. Prisoner sounds |  |  |  |  | x |
| 6. Noise from staff |  |  |  | x |  |
| 7. Water noises |  |  | x |  |  |
| 8. Noise from a TV and/or radio |  |  |  |  | x |
| 9. Noise from intercom or telephone |  |  |  |  | x |
| 10. Bed parts squeaking |  |  |  |  | x |
| 11. Mattress was too uncomfortable |  |  |  |  | x |
| 12. Physical pain |  |  |  |  | x |
| 13. Too hot in my cell |  |  |  |  | x |
| 14. Too cold in my cell |  |  |  |  | x |
| 15. Too light in my cell |  |  |  |  | x |
| 16. Incident with another prisoner |  |  | x |  |  |

4    9    44



57

NORBERT 3:19-CV-02724 SK

Czeisler001325

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? <u>Between 12 AM to 1 AM due to lights; reads to "force" self to sleep</u>

2. How long (in minutes) has it taken you to fall asleep each night? <u>120 minutes</u>

3. When have you usually gotten up in the morning? <u>Between 7:30 AM to 8 AM due to working</u>

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) <u>>4 hours due to uncomfortable bed "sleeping on metal"; lights; lack of privacy; and being hypervigilent.</u>

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | x | |
| b. Wake up in the middle of the night or early morning | | | | x |
| c. Have to get up to use the bathroom | | | x | |
| d. Cannot breathe comfortably | | | x | |
| e. Cough or snore loudly | | x | | |
| f. Feel too cold | | | | x |
| g. Feel too hot | | | x | |
| h. Have bad dreams | | | | x |
| i. Have pain | | | | x |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | | | | x |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | | | | x |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | x |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | x | |

Czeisler001326

P 0005-000008

## Pittsburgh Sleep Quality Index-Addendum

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | x | |
| b. Feel general nervousness | | | | x |
| c. Had memories or nightmares of a traumatic experience | | | | x |
| d. Had severe anxiety or panic, not related to traumatic memories | | | | x |
| e. Had bad dreams, not related to traumatic memories | | | | x |
| f. Had episodes of terror or screaming during sleep without fully awakening | | x | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | x | | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

    a. How much anxiety did you feel during the memories/nightmares?
      ❑ None    ❑ Very little    ❑ Moderate    ☒ Severe

    b. How much anger did you feel during the memories/nightmares?
      ❑ None    ❑ Very little    ❑ Moderate    ☒ Severe

    c. What time of night did most memories/nightmares occur?
      ❑ Early in the night      ☒ Middle of the night
      ❑ Late night, near morning      ❑ No particular time

Czeisler001327

P 0005-000009

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | [2] | 3 | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | [3] | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | [3] | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | [3] | 4 |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | [4] |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | [3] | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | [3] | 4 |

NORBERT 3:19-CV-02724 SK

Czeisler001328

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**REST-Q**

| **Thinking about your sleep LAST NIGHT** |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**<u>Last night's sleep</u> left me feeling…**   9/1/22

| | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
| | *1* | *2* | *3* | *4* | *5* |
| 1.   …*Tired (R)* | | | x | | |
| 2.   …*Sleepy(R)* | | | x | | |
| 3.   …*In a good mood* | | | x | | |
| 4.   …*Rested* | | | x | | |
| 5.   …*Refreshed* | | | x | | |
| 6.   …*Ready to start the day* | | | x | | |
| 7.   …*Energetic* | | | x | | |
| 8.   …*Mentally alert* | | | x | | |
| 9.   …*Grouchy (R)* | x | | | | |

NORBERT 3:19-CV-02724 SK

Czeisler001329

# 10. Sleep Disorders Screen (SDS-5)

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

### 1. Narcolepsy

- **a.** Do you sometimes fall asleep in the daytime completely without warning?
- b. Is it literally impossible to resist 'sleep attacks' during the day?
- **c.** Do you have collapses or extreme muscle weakness triggered by extreme emotion?
- d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?
- e. Are you paralysed and unable to move when you wake up from your sleep?

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

### 2. Sleep breathing disorder

- a. Are you a very heavy snorer?
- b. Does your partner say that you sometimes stop breathing?
- c. Do you often wake up gasping for a breath?
- d. Are you often excessively sleepy during the day or fall asleep without wanting to?

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

### 3. PLMS/ RLS

- **a.** Do your legs often twitch or jerk or can't keep still in bed?
- b. Is it very difficult to get to sleep because of repeated muscle jerks?
- c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?
- **d.** Do you simply have to get out of bed and pace around to get rid of these feelings?

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

### 4. Circadian Rhythm Sleep Disorder

- **a.** Do you tend to sleep well but just at the ''wrong times''?
- **b.** Can you sleep well enough, but only if you stay up very late?
- c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?
- d. Can you sleep well enough, but only if you go to bed very early?
- e. Do you wake very early, bright and alert and no longer sleepy?

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

### 5. Parasomnia

- a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?
- b. Do you sleepwalk frequently and run the risk of injuring yourself or others?
- **c.** Do you have frequent night terrors when you are extremely distressed but not properly awake?
- d. Do you act out your dreams and risk injuring yourself or others?
- e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

NORBERT 3:19-CV-02724 SK

Czeisler001330

<u>Additional Questions for San Francisco Prisoner Jail Interviews</u>

1. What Housing Unit are you currently in?
<span style="color:red">8B</span>

2. What type of housing unit is it (ad seg, programming – what program, worker)?
<span style="color:red">Programming - College courses and 5 Key HS classes</span>

3. What is the schedule for out of cell time?
<span style="color:red">8AM to 10-10:30AM</span>
<span style="color:red">4-6 ot 6:30 PM</span>

   a. How often has out of cell time been canceled?
Seems like we going on lockdown at least 2 weeks every months

   b. Frequency of lockdowns?
Everyday

Every morning shift last month

Just recently finished a 2.5 weeks lockdown – ended last week

4. What is the schedule for programming?
We haven't been able to come out to lockdown; sit in cell to complete packets and turn in packets; "hella slow" hardly receive credit; they come around once or twice a month to drop off and pick up packets

We used to have class everyday; go to class daily and milestone; - beginning of last year

   a. How often has programming been canceled? "a lot"; there's always issues with the department like not enough staffing with deputies; COVID (but everyone here is; if someone argues w their bunkie in another pod; everyone gets punished for small everyone suffers

5. Have you had covid? NO

   a. Do you know how you caught covid?  When?

   b. What type of medical care did you receive for covid?

   c. How sick were you?

   d. Is there covid in his housing unit now?

_____

Questionnaire:
- Sleep (Pittsburgh Sleep Quality Index) **(at question 5j, come back to this template)**

**COME BACK TO THE TEMPLATE FOR QUESTION 5j AND QUESTION 6**

Elaborations on Sleep Questionnaire
**Notes for Question 5J**
Examples: Light? Noise or Sounds? Uncomfortable bed?

Sleep
1. Do you sleep at times other than at night?  Daytime?
   Tried to take at night (like right now); most of time I'm working sso I have to be up for wotk
2. How often do you sleep during the day?
   2-3 in a week
3. How noisy is it during the day?  It's always noisy; people loud; TV wakes you up

   a. Is the TV on?  Hours the TV is on? 7:30 AM to 9 PM

   b. Can you hear noise from the common area? Yes in the day room

   c. Can you hear noise from the next cell? Yes; if you have a loud neighbor

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?) Kept it the same; turned it off a little earlier; still the same; has paper tapped to light to lower bright but get in trouble for it and told wwait til lights turned down or writtern up

   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be? It's still bright when they dim it;

   b. Is it bright enough that you could read or write using the light from the night setting? Yeah for the top bunk especially; bottom bunk has some extra shade

   c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before? As soon as light comes on I wake up. Sleep pattern based on light. When it turns on at 7 AM, I wake up.

   d. Do the lights impact your experience of headaches at all? (additional/worse headaches?) Massive headaches. Started to get tylenol. Wrote medical two weeks ago for help. Headaches twice a month; needs to cover eyes; medical now giving tyleonly daily and ibuprofen

e.   What time does the jail turn on the lights in your cell in the morning? 7 AM

f.   What time does the jail turn on the lights in the pod area (common area) in the morning? 6:30 AM

**Question 6 re: Medications**
- Includes medications you've bought from other inmates.
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled)
- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this?
- With any drugs:
  ○ What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
  ○ What don't you like about it?


*If I sleep, I miss out on priviliges I earned and worked for; but I'm so tired and we've been on lockdown so much

P 0005-000015

# 1. Jail Sleep Assessment (JSA-40)

**2K**

| Thinking about your sleep this PAST WEEK: |
|---|

1. **For this past week, please describe your sleeping arrangement?**
   - ☐ **Top bunk**
   - ☒ **Bottom bunk**
   - ☐ **Single bed (not a bunk bed)**
   - ☐ **Other (please describe)**
   
   _____

2. **For this past week, please describe your rooming conditions?**
   - ☐ **Share cell with another inmate, regular conditions**
   - ☐ **Share cell with another inmate, lockdown conditions**
   - ☒ **Alone in cell, regular conditions**
   - ☐ **Alone in cell, lockdown conditions**
   - ☐ **Solitary confinement**
   - ☐ **Other (please describe)**
   
   _____Text_____

3. **What time was "lights out" typically in the evenings this past week?**  <u>9:40PM</u> : _____ am/pm

4. **What time did you typically get into bed at night this past week?**  <u>10 PM</u> : _____ am/pm

5. **What time did you typically first try to fall asleep this past week?**  <u>11PM</u> : _____ am/pm
   Hard to fall asleep, lights, smaller mattresses (replaced around 4-6
6. **How long did it typically take you to fall asleep this past week?** months ago) <u>within 1 hour</u> hours ____ minutes

7. **What time were you typically served breakfast this past week?**  <u>3:30AM</u> : _____ am/pm

8. **This past week, did you typically eat breakfast when it was served?** No, saved it for _____ <u>later</u> am/pm

9. **Were you typically able to fall back asleep after breakfast was served?** <u>Yes</u> : _____ am/pm

10. **What time was "lights on" in the morning?** <u>6:45 am</u> : _____ am/pm

11. **What time did you typically wake up in the morning to start your day?** 7-8 am _____ : _____ am/pm

12. **What time did you typically get out of bed in the morning?** <u>8 am</u> : _____ am/pm

13. **On average, what caused you to wake up in the morning?**
   - ○ No cause, I woke up naturally
   - ○ Prison guard woke me up
   - ○ Noise from the prison environment woke me up
   - ○ Serving of breakfast
   - ○ <u>Other</u> Lights, keys, TV, cell doors opening/ closing
   (check all that apply)

14. **On a typical night, how many hours of sleep did you get?** 5-6 hours _____ hours ____ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001334

**15. On a typical night, how many times do you wake up from sleep during the night?** <u>3-5</u> times

**16. On average, how long were you awake during these times?** _____30-40 min_____ hours _____ minutes

**17. Typically, what causes you to wake up from sleep during the night?**
- Prison guard woke me up
- Noise from the prison environment woke me up
- Being worried or anxious
- Mind racing
- Serving of breakfast
- Other_____   Lights, Small mattress/uncomfortable sleeping arrangements—> no pillows (their new mattresses do not have pillows sewed to their mattresses; they receive two blankets and no pillows)
  (check all that apply)

**18. How many naps did you take on a typical day?** _____0-2_____

**19. On average, how long did your naps last?** _____1-2_____ hours _____ minutes

**20. On average, how much total nap sleep did you get each day?** _____1-2_____ hours _____ minutes

Inmate explained that he has been working in the kitchen, these answers are from before he began working in the kitchen. However, since he began working in the kitchen, he goes to bed right at lights out, wakes up at midnight or 1 am to start cooking. He gets back to his cell around 5-5:30. He then gets up at around 8 to go back to kitchen to begin preparing for lunch. Kitchen workers are supposed to have more time out of lockdown for their work, but he explained that they do not...they are not receiving any compensation or fair working conditions; they wanted to conduct a strike, but were afraid of the consequences, especially if not all inmates were on board. He said he only around 45 min a day outside of cell.

NORBERT 3:19-CV-02724 SK                                                                    Czeisler001335

P 0005-000017

---

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
- ☐ **Top bunk**
- ☑ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☐ **Share cell with another inmate, regular conditions**
- ☐ **Share cell with another inmate, lockdown conditions**
- ☑ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

_____

**23. What time was "lights out" yesterday evening?** _____9:30_____ am/pm

**24. What time did you get into bed last night?** _____:9:45_____ am/pm

**25. What time did you first try to fall asleep last night?** _____:10_____ am/pm

**26. How long did it take you to fall asleep last night?** _20-30 min_ hours _____ minutes

**27. What time were you served breakfast this morning?** _3:30 am_ : _____ am/pm

**28. Did you eat breakfast when it was served this morning?** _No_ : _____ am/pm

**29. Did you try to go back to sleep after breakfast was served this morning?** _Yes_ Yes or _____ No
   a.  If NO, why not? _____ and what did you do after breakfast
      and before the lights are turned on _____

   b.  If YES, were you able to fall back to sleep after breakfast? _Yes_ Yes or _____ No

   c.  If YES, how long did it take you to fall back asleep after breakfast? _45 min_ hours _____ minutes

**30. What time was "lights on" in this morning?** _6:45 am_ : _____ am/pm

**31. What time did you wake this morning to start your day?** _7:45 am_ : _____ am/pm

**32. What time did you get out of bed this morning?** _7:45_ : _____ am/pm

**33. What caused you to wake up this morning?**
- ○ No cause, I woke up naturally
- ○ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Serving of Breakfast

NORBERT 3:19-CV-02724 SK

Czeisler001336

P 0005-000018

○  Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** <u>5.5 hours</u> hours _____ minutes

**35. How many times do you wake up from sleep last night?** <u>2</u> times

a)  **Wake up 1: about what time?** ____<u>12</u>____ **Why?** __<u>discomfort</u>__ **for how long?** __<u>10 min</u>__

b)  **Wake up 2: about what time?** _____<u>7</u>_____ **Why?** __<u>dental appointment</u>__ **for how long?** __<u>5 min</u>__

c)  **Wake up 3: about what time?** _____ **Why?** _____ **for how long?** _____

d)  **Wake up 4: about what time?** _____ **Why?** _____ **for how long?** ____

e)  **Wake up 5: about what time?** _____ **Why?** _____ **for how long?** _____

*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**

<u>1.5 hours</u> hours _____ minutes

**Page        5**

NORBERT 3:19-CV-02724 SK

Czeisler001337

P 0005-000019

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

_____ 2 _____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? _____ 0 _____

**39. How long did each daytime sleep episode (nap) sleep last**?

a)  Nap 1 _____ 1 _____ hours _____ minutes

b)  Nap 2 _____ 1 _____ hours _____ minutes

c)  Nap 3 _____ hours _____ minutes

d)  Nap 4 _____ hours _____ minutes

e)  Nap 5 _____ hours _____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _____ 2 _____ hours _____ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001338

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

| | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1.  Being worried or anxious | | | | | ◯ |
| 2.  Mind racing | | | | | ◯ |
| 3.  Noise from doors slamming | | | | | ◯ |
| 4.  Noise from the prison environment | | | | ◯ | |
| 5.  Prisoner sounds | | | | ◯ | |
| 6.  Noise from staff | | | | ◯ | |
| 7.  Water noises | | | | | ◯ |
| 8.  Noise from a TV and/or radio | | | | ◯ | |
| 9.  Noise from intercom or telephone | | | | | ◯ |
| 10. Bed parts squeaking | | | ◯ | | |
| 11. Mattress was too uncomfortable | | | | | ◯ |
| 12. Physical pain | | | | ◯ | |
| 13. Too hot in my cell | | | | ◯ | |
| 14. Too cold in my cell | | ◯ | | | |
| 15. Too light in my cell | | | | | ◯ |
| 16. Incident with another prisoner | | | ◯ | | |



1   4   18   28

(51)

NORBERT 3:19-CV-02724 SK

Czeisler001339

P 0005-000021

2K PSQI

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? _____**10 PM**_____

2. How long (in minutes) has it taken you to fall asleep each night? <span>depends on level of exhaustion;</span> _between 15-20_ min and up to 60 min

3. When have you usually gotten up in the morning? _I get up by 7:30. Sometimes I work 1-5 AM and I'm able to sleep from 5:30-7:30._

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) _3-6 when_ I work double shifts, up to 7 normally

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | | × |
| b. Wake up in the middle of the night or early morning | | | | × |
| c. Have to get up to use the bathroom | | | | × |
| d. Cannot breathe comfortably | × | | | |
| e. Cough or snore loudly | × | | | |
| f. Feel too cold | | × | | |
| g. Feel too hot | | | × | |
| h. Have bad dreams | | | × | |
| i. Have pain | | | | × |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | lights noise neuropathy pain from unsuitable mattress |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | | | | × |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | | | × | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | × | |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | | × |

NORBERT 3:19-CV-02724 SK

Czeisler001340

P 0005-000022

**Pittsburgh Sleep Quality Index-Addendum**

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | ✗ | |
| b. Feel general nervousness | | | | ✗ |
| c. Had memories or nightmares of a traumatic experience | | | ✗ | |
| d. Had severe anxiety or panic, not related to traumatic memories | | | ✗ | |
| e. Had bad dreams, not related to traumatic memories | | | ✗ | |
| f. Had episodes of terror or screaming during sleep without fully awakening | ✗ | | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | | ✗ | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

    a. How much anxiety did you feel during the memories/nightmares?
      ❑ None  ❑ Very little  ⬤ Moderate  ❑ Severe

    b. How much anger did you feel during the memories/nightmares?
      ❑ None  ⬤ Very little  ❑ Moderate  ❑ Severe

    c. What time of night did most memories/nightmares occur?
      ❑ Early in the night  ❑ Middle of the night
      ❑ Late night, near morning  ⬤ No particular time

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | (2) | 3 | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | (4) |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | (4) |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

P 0005-000024 **2K**

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**Last night's sleep** left me feeling…

|  | Not at all | A little bit | Somewhat | Very much | Completely |
|---|:---:|:---:|:---:|:---:|:---:|
|  | *1* | *2* | *3* | *4* | *5* |
| 1.   …*Tired (R)* |  |  |  | ⬭ |  |
| 2.   …*Sleepy(R)* |  |  |  |  | ⬭ |
| 3.   …*In a good mood* |  | ⬭ |  |  |  |
| 4.   …*Rested* | ⬭ |  |  |  |  |
| 5.   …*Refreshed* | ⬭ |  |  |  |  |
| 6.   …*Ready to start the day* | ⬭ |  |  |  |  |
| 7.   …*Energetic* | ⬭ |  |  |  |  |
| 8.   …*Mentally alert* |  | ⬭ |  |  |  |
| 9.   …*Grouchy (R)* |  |  | ⬭ |  |  |

NORBERT 3:19-CV-02724 SK

Czeisler001343

P 0005-000025

**2K**

# 10. Sleep Disorders Screen (SDS-5)

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

## 1. Narcolepsy

a. Do you sometimes fall asleep in the daytime completely without warning?   Yes

b. Is it literally impossible to resist 'sleep attacks' during the day?   Sometimes, if in cell

c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?   No

d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?

e. Are you paralysed and unable to move when you wake up from your sleep?

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

## 2. Sleep breathing disorder

a. Are you a very heavy snorer?   No

b. Does your partner say that you sometimes stop breathing?

c. Do you often wake up gasping for a breath?

d. Are you often excessively sleepy during the day or fall asleep without wanting to?

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

## 3. PLMS/ RLS

a. Do your legs often twitch or jerk or can't keep still in bed?   Sometimes

b. Is it very difficult to get to sleep because of repeated muscle jerks?   Yes

c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?   Sometimes

d. Do you simply have to get out of bed and pace around to get rid of these feelings?

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*   Stand up, sometimes

## 4. Circadian Rhythm Sleep Disorder

a. Do you tend to sleep well but just at the ''wrong times''?   No

b. Can you sleep well enough, but only if you stay up very late?

c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?

d. Can you sleep well enough, but only if you go to bed very early?

e. Do you wake very early, bright and alert and no longer sleepy?

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

## 5. Parasomnia

a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?   No

b. Do you sleepwalk frequently and run the risk of injuring yourself or others?

c. Do you have frequent night terrors when you are extremely distressed but not properly awake?

d. Do you act out your dreams and risk injuring yourself or others?

e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

**Page**          **18**

NORBERT 3:19-CV-02724 SK

Czeisler001344

<u>Additional Questions for San Francisco Prisoner Jail Interviews</u>

1. What Housing Unit are you currently in?

1B ███████████████████

Before, was in pod 7B ███████████ and then 5B ███████████, been in other jails before

2 other county jails – contra costa, santa clara

2. What type of housing unit is it (ad seg, programming – what program, worker)?

Worker pod < just in the kitchen before the interview

3. What is the schedule for out of cell time?

Right now b/c of covid again on lockdown;

Split tiers

If it's not my tier when I get back from work then I don't get to go out or shower or anything

Locked in at least 24 hours until it's our turn to go out

Been in lockdown for the past 2 weeks

Last august – b/c of COVID, only letting us out 3 cells at a time for 45m-1h

Then it went to 6cells at a time for 1.5h

Jan/feb – open it up whole tier 2.5 hours then shut back down to 1h

4. What is the schedule for programming?

Not sure; I've only been here about 2 weeks

Independent study (SLP)

I put in a lot of requests to find out about programs

Never heard nothing back

Never got a response, idk what programs are really available to me

5. How often has out of cell time been canceled?

Happening so much and that's when they moved us to a diff pod

Changed it 3 cells at at time 45 min a day

They told us that even during lockdown, don't worry you'll get to come out every day 45 minutes

That hasn't been happening

Because they blamed it on short staffing; so experiencing lockdowns all the time

Before that, we were supposed to get 2.5 hours out a day before we moved

Take that away from us a lot almost every day

Struggling to just get us out 3 hours/week

6. How often has programming been canceled?

unknown

7. Frequency of lock downs?

Weekly at least a couple times a week

8. Have you had covid?
Not here < another jail, not at this one; had covid Jan 2020

    a. Do you know how you caught covid? When?

    b. What type of medical care did you receive for covid?

    c. How sick were you?

    d. Is there covid in his housing unit now?
    There were 9 or 10 people who had it; now there's only 2 left on isolation
    They don't quarantine them properly
    The people in quarantine use the same things we use
    I'm surprised the whole pod didn't catch it to be honest
    They ask us workers to work in the quarantine pod, pass out dinner, touch the
    trays, and we're being exposed potentially
    And then when we get back from work, we can't even shower if it's not our tier's
    turn

---

<u>Sleep</u>
1. Do you sleep at times other than at night? Daytime?
Sometimes, it depends on if I work a double shift or not. This week I've done double shifts every day. Maybe there was once I didn't go in. I'm exhausted after I work a double shift. They ask us to work double shifts because they're short staffed. Sometimes I work 1-5 AM, then I get back to my cell and I can sleep from 5:30-7:30 before I have to get up.

2. How often do you sleep during the day?
A couple times a week

3. How noisy is it during the day?
Definitely really noisy if people are out

4. Is the TV on? Hours the TV is on?
Speaker in the cell
They let people cover the speakers and don't hassle us
Cover speaker with different things, toilet paper, patches (novocaine?)

Czeisler001346

5.    Can you hear noise from the common area?
yes


6.    Can you hear noise from the next cell?
Depends what they're doing
If they're talking you can hear them
If they're banging on the table, door, trying to rap then yes


7.    Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures)
Not sure because I haven't been here long. The lights are so bright. It depends on if you're on
the top or lower bunk. It's worse on the top bunk. Brighter. You have to put something over
your face or head during the day if you want to sleep. Nighttime too. On the top bunk though
you get too hot if you've got something covering your head.
There's too much light in the rooms. It's bright like a sun.


 We can't control the lights. I've never had that before. In the 2 other jails I've been in, we've
been able to control the lights, we have a light switch in our cell. Or we have a red light on for
nighttime, not like this light. I wouldn't even call it a nightlight.
*Do you think you could read by that light?*
Oh definitely

Of on the top bunk it'll bother you all day
It's really bright
Too much light in the rooms
Get lucky if a couple burn out and it takes maintenance a long time to alter it
They tell you you can't cover it
Some people do; all it takes is 1 CO to come tear up your whole cell or write you up
It's definitely really bright
If you're in your cell
More bearable on the bottom
Would rather sit in the chair all day b/c top bunk you're only a couple feel from the light itself


        a.    Is the light dimmer or brighter at night?


        b.    Have the new light fixtures changed the light at night in your cell?


        c.    Have the new light fixtures changed how easy or how hard it is for you to fall
              asleep at night?

d.  Have the new light fixtures changed how easy or how hard it is for you to stay asleep at night?

Headaches – increased; on the top bunk it's really bad

_____

Elaborated Answers from Sleep Survey
Noise keeps me up
CO come and bang on the door
Other people bang on doors
Talking through the ports
CO's are loud down here talking at times
When people go to work they're loud
Always hear the keys jingling; they come by to open your port – it's super loud
Food drops down *boom*
I got ear plugs in and it still wakes me up

Mattresses
New ones, they're so little
My elbows fall off of it
Hitting the metal all night
Nerve damage in my hands
Hard to sleep; woken up every night b/c my hands are numb, they're asleep
Doctor on site, I've been asking for over a year for help with this – she put in a referral to actually go to a hospital finally (after a year)
Happens when I go to sleep or when I read
Maybe covid vaccine side effect?
Nerve pain?
Wrist braces – hasn't helped
Neuropathy  - every night

Issues with confidentiality, HIPAA
CO's looking at medications, health records
They don't do safety checks
It takes forever to be seen by the doctors, putting in requests to get seen and they never get back to you
I've been in jail a couple of times
I did 6 months once and this time it's been 3 years. I've been here a year.
That's never been the case in any of the other jails. This is the worst.

In since 2019

                                                                    Czeisler001348

The worst experience of my life
Worse than when I was in prison
2 other county jails – contra costa, santa clara
Doesn't even compare

No sunlight
No fresh air
No pull up bar or dip bar
No way to exercise
It's crazy; they don't do their safety checks
They don't respond to grievances
Things that have come up in complaints

Food here is terrible
Soy products
Breakfast – cakes, might get pb&J
Little cakes every day
Terrible for you
All the shit for the main dinners
Soy based
*How often do you have real meat?* Maybe once or twice every other week.

*How has the food affected your digestion?* – terrible, constipated, not regular bowel movements
like I normally have, weight gain, commissary food is even crap, it's all shit
I'm really worried about my health
Cholesterol has been high
I've never had problems with any of that before
I'm only 37 right now
Hard to lose weight or do anything
They *always* have pull up bars and dip bars at jail
They don't have anything here for you to try and exercise
So you have to try to come up w/ your own things but it's hard to do anything at all

The food is terrible
Might get one hard boiled egg and a piece of cake once a week for breakfast
When we do get meat, the portions are so small; they say 4oz piece but I think they're more like
2oz pieces
Half the time we get lunch meat, but it's the soy crap
Because we're in lockdown we have to eat in the cell & shit in the cell

Medications to help sleep
Melatonin
They prescribe me suboxone which I use sometimes to sleep

Czeisler001349

P 0005-000031

**3L**

# 1. Jail Sleep Assessment (JSA-40)

| **Thinking about your sleep this PAST WEEK:** |
| --- |

1.  **For this past week, please describe your sleeping arrangement?**
    - ☑ **Top bunk**
    - ☐ **Bottom bunk**
    - ☐ **Single bed (not a bunk bed)**
    - ☐ **Other (please describe)**

    _____

2.  **For this past week, please describe your rooming conditions?**
    - ☑ **Share cell with another inmate, regular conditions**
    - ☐ **Share cell with another inmate, lockdown conditions**
    - ☐ **Alone in cell, regular conditions**
    - ☐ **Alone in cell, lockdown conditions**
    - ☐ **Solitary confinement**
    - ☐ **Other (please describe)**

    _____

3.  **What time was "lights out" typically in the evenings this past week?**  __930pm__ : _____ am/pm

4.  **What time did you typically get into bed at night this past week?**  __1230pm__ : _____ am/pm

5.  **What time did you typically first try to fall asleep this past week?**  __10pm__ : _____ am/pm

6.  **How long did it typically take you to fall asleep this past week?**  __2__ hours ____ minutes  _or more_

7.  **What time were you typically served breakfast this past week?**  __430am__ : _____ am/pm

8.  **This past week, did you typically eat breakfast when it was served?**  __no__ : _____ am/pm

9.  **Were you typically able to fall back asleep after breakfast was served?**  __yes__ : _____ am/pm

10. **What time was "lights on" in the morning?**  __7am__ : _____ am/pm

11. **What time did you typically wake up in the morning to start your day?**  __930am__ : _____ am/pm

12. **What time did you typically get out of bed in the morning?**  __8am__ : _____ am/pm

13. **On average, what caused you to wake up in the morning?**
    - ☑ No cause, I woke up naturally
    - ○ Prison guard woke me up
    - ○ Noise from the prison environment woke me up
    - ○ Serving of breakfast
    - ○ Other_____
    - (check all that apply)

14. **On a typical night, how many hours of sleep did you get?**  __6__ hours __30__ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001350

**15. On a typical night, how many times do you wake up from sleep during the night?** 1 times

**16. On average, how long were you awake during these times?** _____hours 5 ____ minutes

**17. Typically, what causes you to wake up from sleep during the night?**
- o   Prison guard woke me up
- o   Noise from the prison environment woke me up
- o   Being worried or anxious
- o   Mind racing
- o   <mark>Serving of breakfa</mark>st
- o   Other_____
   (check all that apply)

**18. How many naps did you take on a typical day?** 1 _____

**19. On average, how long did your naps last?** 2 hours ____ minutes

**20. On average, how much total nap sleep did you get each day?** 2 hours ____ minutes

NORBERT 3:19-CV-02724 SK                                                         Czeisler001351

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
- ☑ **Top bunk**
- ☐ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☑ **Share cell with another inmate, regular conditions**
- ☐ **Share cell with another inmate, lockdown conditions**
- ☐ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

_____

**23. What time was "lights out" yesterday evening?** ___930pm___ am/pm

**24. What time did you get into bed last night?** ___1030pm___ am/pm

**25. What time did you first try to fall asleep last night?** ___11pm___: ___ am/pm

**26. How long did it take you to fall asleep last night?** ___hours __15__ minutes

**27. What time were you served breakfast this morning?** ___430am___: ___ am/pm

**28. Did you eat breakfast when it was served this morning?** __no__: ___ am/pm

**29. Did you try to go back to sleep after breakfast was served this morning?** ___Yes or ___ No
   **a.** If NO, why not? _too tired. way too early for breakfast_ **and what did you do after breakfast and before the lights are turned on** _went back to sleep_____

   **b.** If YES, were you able to fall back to sleep after breakfast? __x_ Yes or ___ No

   **c.** If YES, how long did it take to fall back asleep after breakfast? ___hours _5__ minutes

**30. What time was "lights on" in this morning?** _7am_: ___ am/pm

**31. What time did you wake this morning to start your day?** _930am_: ___ am/pm

**32. What time did you get out of bed this morning?** _930am_ ___ am/pm

**33. What caused you to wake up this morning?**
- o No cause, I woke up naturally
- o Prison guard woke me up
- o Noise from the prison environment woke me up
- o Serving of Breakfast

NORBERT 3:19-CV-02724 SK

Czeisler001352

P 0005-000034

o   Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** __6__ hours ____ minutes

**35. How many times do you wake up from sleep last night?** __0__ times
a)  **Wake up 1: about what time?** _____ **Why?** _____ **for how long?** _____

b)  **Wake up 2: about what time?** _____ **Why?** _____ **for how long?** _____

c)  **Wake up 3: about what time?** _____ **Why?** _____ **for how long?** _____

d)  **Wake up 4: about what time?** _____ **Why?** _____ **for how long?** ____

e)  **Wake up 5: about what time?** _____ **Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
____6____ hours ____ minutes

**Page**          **5**

Czeisler001353

P 0005-000035

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

_____1_____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? ___1_____

**39. How long did each daytime sleep episode (nap) sleep last**?

a)  Nap 1__2__hours ____ minutes

b)  Nap 2_____hours ____ minutes

c)  Nap 3_____hours ____ minutes

d)  Nap 4_____hours ____ minutes

e)  Nap 5_____hours ____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _____2_____hours ____ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001354

P 0005-000036

**3L**

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

| | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1.   Being worried or anxious | x | | | | |
| 2.   Mind racing | | x | | | |
| 3.   Noise from doors slamming | x | | | | |
| 4.   Noise from the prison environment | | x | | | |
| 5.   Prisoner sounds | | x | | | |
| 6.   Noise from staff | | x | | | |
| 7.   Water noises | x | | | | |
| 8.   Noise from a TV and/or radio | | x | | | |
| 9.   Noise from intercom or telephone | | x | | | |
| 10. Bed parts squeaking | | x | | | |
| 11. Mattress was too uncomfortable | | | | | x |
| 12. Physical pain | | x | | | |
| 13. Too hot in my cell | | | x | | |
| 14. Too cold in my cell | | x | | | |
| 15. Too light in my cell | | | x | | |
| 16. Incident with another prisoner | x | | | | |



0    9    4         4



17

NORBERT 3:19-CV-02724 SK

Czeisler001355

P 0005-000037

**3L**

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed?  _sometimes does not go_ to bed at all - 3rd day fall asleep around 9pm

2. How long (in minutes) has it taken you to fall asleep each night?  _when he is able_ to sleep it takes 2-3 hours

3. When have you usually gotten up in the morning?  _7am_

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed)  _6-8 hours last night._

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | | x |
| b. Wake up in the middle of the night or early morning | | | x | |
| c. Have to get up to use the bathroom | | | x | |
| d. Cannot breathe comfortably | | | x | |
| e. Cough or snore loudly | x | | | |
| f. Feel too cold | x | | | |
| g. Feel too hot | | | | x |
| h. Have bad dreams | x | | | |
| i. Have pain | x | | | |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | x | | | |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | | | x | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | x |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | x | |

NORBERT 3:19-CV-02724 SK

Czeisler001356

P 0005-000038

## Pittsburgh Sleep Quality Index-Addendum

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | x | |
| b. Feel general nervousness | | x | | |
| c. Had memories or nightmares of a traumatic experience | x | | | |
| d. Had severe anxiety or panic, not related to traumatic memories | | | | x |
| e. Had bad dreams, not related to traumatic memories | | | x | |
| f. Had episodes of terror or screaming during sleep without fully awakening | x | | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | x | | | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…
   a. How much anxiety did you feel during the memories/nightmares?
   ❑ None    ❑ Very little    ❑ Moderate    ❑ Severe

   b. How much anger did you feel during the memories/nightmares?
   ❑ None    ❑ Very little    ❑ Moderate    ❑ Severe

   c. What time of night did most memories/nightmares occur?
   ❑ Early in the night          ❑ Middle of the night
   ❑ Late night, near morning    ❑ No particular time

**left blank on purpose**

Czeisler001357

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | 3 | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**<u>Last night's sleep</u> left me feeling…**

|  | *Not at all* | *A little bit* | *Somewhat* | *Very much* | *Completely* |
|---|---|---|---|---|---|
|  | *1* | *2* | *3* | *4* | *5* |
| 1.   ...*Tired (R)* |  |  | ▨ |  |  |
| 2.   ...*Sleepy(R)* |  | ▨ |  |  |  |
| 3.   ...*In a good mood* |  | ▨ |  |  |  |
| 4.   ...*Rested* |  | ▨ |  |  |  |
| 5.   ...*Refreshed* |  |  | ▨ |  |  |
| 6.   ...*Ready to start the day* |  |  | ▨ |  |  |
| 7.   ...*Energetic* |  | ▨ |  |  |  |
| 8.   ...*Mentally alert* |  |  | ▨ |  |  |
| 9.   ...*Grouchy (R)* |  | ▨ |  |  |  |

NORBERT 3:19-CV-02724 SK                                                                 Czeisler001359

# 10. Sleep Disorders Screen (SDS-5)

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

## 1. Narcolepsy

a. Do you sometimes fall asleep in the daytime completely without warning?    no
b. Is it literally impossible to resist 'sleep attacks' during the day?  no
c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?  no
d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?  no
e. Are you paralysed and unable to move when you wake up from your sleep?  no

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

## 2. Sleep breathing disorder

a. Are you a very heavy snorer?    no
b. Does your partner say that you sometimes stop breathing?  no
c. Do you often wake up gasping for a breath?  no
d. Are you often excessively sleepy during the day or fall asleep without wanting to?    no

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

## 3. PLMS/ RLS

a. Do your legs often twitch or jerk or can't keep still in bed?  no
b. Is it very difficult to get to sleep because of repeated muscle jerks?  no
c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?  no
d. Do you simply have to get out of bed and pace around to get rid of these feelings?  no

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

## 4. Circadian Rhythm Sleep Disorder

a. Do you tend to sleep well but just at the ''wrong times''?  no
b. Can you sleep well enough, but only if you stay up very late?    yes
c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?    no
d. Can you sleep well enough, but only if you go to bed very early?  yes
e. Do you wake very early, bright and alert and no longer sleepy?  yes

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

## 5. Parasomnia

a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?  no
b. Do you sleepwalk frequently and run the risk of injuring yourself or others?
c. Do you have frequent night terrors when you are extremely distressed but not properly awake?
d. Do you act out your dreams and risk injuring yourself or others?
e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

NORBERT 3:19-CV-02724 SK

Czeisler001360

Additional Questions for San Francisco Prisoner Jail Interviews

1. What Housing Unit are you currently in?
   8b
2. What type of housing unit is it (ad seg, programming – what program, worker)?
   Programming
3. What is the schedule for out of cell time?
   Depends. Right now they are limiting which cells can be out at the same time. Not saying why
   a. How often has out of cell time been canceled?
      Not as much as it used to be. Almost every day.
   b. Frequency of lockdowns?
      At least 15 days out of the month
4. What is the schedule for programming?
      Used to go to class before covid. Be there for 2 hours. No longer going to class since the jail is in lock down. They will just bring work to cell. Wishes he could go back because it was interactive and fun. Confused as to why they can let people out for break by not school. No explanation as to why.
   a. How often has programming been canceled?
      It has been canceled since May.
5. Have you had covid?
      Yes
   a. Do you know how you caught covid?  When?
      From another inmate
   b. What type of medical care did you receive for covid?
      No medical care except for test. They gave them hot water. Can buy cough drops. No medicine.
   c. How sick were you?
      8 out of 10
   d. Is there covid in his housing unit now?
      Not sure. Possibly.


Elaborations on Sleep Questionnaire
**Notes for Question 5J**
Examples: Light? Noise or Sounds? Uncomfortable bed?
Unable to sleep for days because of head trauma when younger. Does not receive proper treatment from jail. Claims that the doctor would not help with head trauma.

<u>Sleep</u>

1. Do you sleep at times other than at night?  Daytime?
   No naps

2. How often do you sleep during the day?
   n/a

3. How noisy is it during the day?
   Not too noisy

   a. Is the TV on?  Hours the TV is on?
      Tv is on from 8am-930pm
   b. Can you hear noise from the common area?
      no
   c. Can you hear noise from the next cell?
      yes

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)

   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?
      The nights are dim at night, but not fully off
   b. Is it bright enough that you could read or write using the light from the night setting?
      Yes
   c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?
      Does not affect sleep at night
   d. Do the lights impact your experience of headaches at all? (additional/worse headaches?)
      Sometimes get headaches
   e. What time does the jail turn on the lights in your cell in the morning?
      7am
   f. What time does the jail turn on the lights in the pod area (common area) in the morning?
      7am

**Question 6 re: Medications**

- Includes medications you've bought from other inmates.
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled)

- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this?
- With any drugs:
  - What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
  - What don't you like about it?


Medications:
He is not able to get the medications that he has his whole life. In the jail, they are not willing to give these medications to him. Withdrawal affecting sleep.
Medication that he took on the outside and is now currently not able to get
-Trazodone for sleep
-adderall
-wellbutrin

Takes melatonin - does not like it. Makes him feel weird. Does not help sleep even with higher dose. Saved up 6 pills so that he could sleep.
Might ask for something different
No other substances

Czeisler001363

P 0005-000045

**5D**

# 1. Jail Sleep Assessment (JSA-40)

| **Thinking about your sleep this PAST WEEK:** |

1. **For this past week, please describe your sleeping arrangement?**
   - ☐ **Top bunk**
   - ☐ **Bottom bunk**
   - ☐ **Single bed (not a bunk bed)**
   - ☐ **Other (please describe)**

      _____

2. **For this past week, please describe your rooming conditions?**
   - ☐ **Share cell with another inmate, regular conditions**
   - ☐ **Share cell with another inmate, lockdown conditions**
   - ☐ **Alone in cell, regular conditions**
   - ☐ **Alone in cell, lockdown conditions**
   - ☐ **Solitary confinement**
   - ☐ **Other (please describe)**

      _____

3. **What time was "lights out" typically in the evenings this past week**? _____:8-9:30 am/pm

4. **What time did you typically get into bed at night this past week**? _____: 7 or 8 am/pm

5. **What time did you typically first try to fall asleep this past week**? _____:6 or 7 am/pm

6. **How long did it typically take you to fall asleep this past week**? _3-4_ hours ____ minutes

7. **What time were you typically served breakfast this past week**? _____: 4:00 am/pm

8. **This past week, did you typically eat breakfast when it was served**? _no_ : 4:00 am/pm

9. **Were you typically able to fall back asleep after breakfast was served**? _no_ : _____ am/pm

10. **What time was "lights on" in the morning**? _____: 9:30 am/pm

11. **What time did you typically wake up in the morning to start your day**? _____: 9:00 am/pm

12. **What time did you typically get out of bed in the morning**? _____: 8:45 am/pm

13. **On average, what caused you to wake up in the morning?**
   - ○ No cause, I woke up naturally
   - ○ Prison guard woke me up
   - ○ Noise from the prison environment woke me up
   - ○ Serving of breakfast
   - ○ Other_____
   (check all that apply)

14. **On a typical night, how many hours of sleep did you get?** _5-6_ hours ____ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001364

P 0005-000046

**15. On a typical night, how many times do you wake up from sleep during the night?** __4__ times

**16. On average, how long were you awake during these times?** _____ hours __30__ minutes

**17. Typically, what causes you to wake up from sleep during the night?**
- ○ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Being worried or anxious
- ○ Mind racing
- ○ Serving of breakfast
- ○ Other_____
  (check all that apply)

**18. How many naps did you take on a typical day?** __0_____

**19. On average, how long did your naps last?** __0_____ hours ____ minutes

**20. On average, how much total nap sleep did you get each day?** __0_____ hours ____ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001365

P 0005-000047

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
- ☐ **Top bunk**
- ☐ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☐ **Share cell with another inmate, regular conditions**
- ☐ **Share cell with another inmate, lockdown conditions**
- ☐ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

_____

**23. What time was "lights out" yesterday evening?**  _____ : _9:40_  am/**pm**

**24. What time did you get into bed last night?**  _____ : _8:30_  am/**pm**

**25. What time did you first try to fall asleep last night?**  _____ : _10:00_  am/**pm**

**26. How long did it take you to fall asleep last night?**  _1_ hours _____ minutes

**27. What time were you served breakfast this morning?**  _____ : _3:30_  **am**/pm

**28. Did you eat breakfast when it was served this morning?** _no_ : _3:30_  **am**/pm

**29. Did you try to go back to sleep after breakfast was served this morning?** _yes_ Yes or _____ No
   a.  **If NO, why not?** _____ **and what did you do after breakfast and before the lights are turned on** _reading_ _____
   b.  **If YES, were you able to fall back to sleep after breakfast?** _not really_ Yes or _____ No
   c.  **If YES, how long did it take you to fall back asleep after breakfast?**  _____hours _30_ minutes

**30. What time was "lights on" in this morning?**  _____ : _6:50_  **am**/pm

**31. What time did you wake this morning to start your day?**  _____ : _8:30_  **am**/pm

**32. What time did you get out of bed this morning?**  _____ : _9:00_  **am**/pm

**33. What caused you to wake up this morning?**
- ⊙ No cause, I woke up naturally
- ○ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Serving of Breakfast

**Page**　　**4**

NORBERT 3:19-CV-02724 SK
Czeisler001366

P 0005-000048

o   Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** 6-7 hours ____ minutes

**35. How many times do you wake up from sleep last night?** 2 times
a) **Wake up 1: about what time?** 12:30am **Why?** to pee **for how long?** 30 sec

b) **Wake up 2: about what time?** 3:00am **Why?** to pee **for how long?** 30 min

c) **Wake up 3: about what time?** _____ **Why?** _____ **for how long?** _____

d) **Wake up 4: about what time?** _____ **Why?** _____ **for how long?** ____

e) **Wake up 5: about what time?** _____ **Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
_____hours 30-40 minutes

NORBERT 3:19-CV-02724 SK                                                                          Czeisler001367

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

_____0_____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? ___none_____

**39. How long did each daytime sleep episode (nap) sleep last**?

a)  Nap 1_____hours ____ minutes

b)  Nap 2_____hours ____ minutes

c)  Nap 3_____hours ____ minutes

d)  Nap 4_____hours ____ minutes

e)  Nap 5_____hours ____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** __0_____hours ____ minutes

NORBERT 3:19-CV-02724 SK                                                                                  Czeisler001368

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

|  | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1.   Being worried or anxious |  |  |  |  | x |
| 2.   Mind racing |  |  |  | x |  |
| 3.   Noise from doors slamming |  |  |  |  | x |
| 4.   Noise from the prison environment |  |  |  |  | x |
| 5.   Prisoner sounds |  |  |  |  | x |
| 6.   Noise from staff |  |  |  |  | x |
| 7.   Water noises |  |  |  | x |  |
| 8.   Noise from a TV and/or radio |  |  |  |  | x |
| 9.   Noise from intercom or telephone |  |  |  |  | x |
| 10. Bed parts squeaking |  |  |  | x |  |
| 11. Mattress was too uncomfortable |  |  |  |  | x |
| 12. Physical pain |  |  |  |  | x |
| 13. Too hot in my cell |  |  |  |  | x |
| 14. Too cold in my cell |  |  |  |  | x |
| 15. Too light in my cell |  |  |  |  | x |
| 16. Incident with another prisoner |  |  |  |  | x |

9     52



NORBERT 3:19-CV-02724 SK

Czeisler001369

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? ___around 10-10:30pm_____

2. How long (in minutes) has it taken you to fall asleep each night? __at least 45-60 min_____

3. When have you usually gotten up in the morning? __very disciplined, maybe__9-10am_____

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) __5-6 hrs___

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | | x |
| b. Wake up in the middle of the night or early morning | | | x | |
| c. Have to get up to use the bathroom | | | x | |
| d. Cannot breathe comfortably | | | | x |
| e. Cough or snore loudly | | | x | |
| f. Feel too cold | | | x | |
| g. Feel too hot | | | | x |
| h. Have bad dreams | | | | x |
| i. Have pain | | | x | |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | X |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | | | | X |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | x | | | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | x |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | x | |

**Pittsburgh Sleep Quality Index–Addendum**

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | x | |
| b. Feel general nervousness | | | | x |
| c. Had memories or nightmares of a traumatic experience | | | | x |
| d. Had severe anxiety or panic, not related to traumatic memories | | | | x |
| e. Had bad dreams, not related to traumatic memories | | | | x |
| f. Had episodes of terror or screaming during sleep without fully awakening | | | | x |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | | x | |

2.  If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…
    a.  How much anxiety did you feel during the memories/nightmares?
        ❑ None    ❑ Very little    ❑ Moderate    ❑ Severe

    b.  How much anger did you feel during the memories/nightmares?
        ❑ None    ❑ Very little    ❑ Moderate    ❑ Severe

    c.  What time of night did most memories/nightmares occur?
        ❑ Early in the night         ❑ Middle of the night
        ❑ Late night, near morning    ❑ No particular time

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | 3 | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**5D**

**REST-Q**

| Thinking about your sleep LAST NIGHT |
| --- |

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**<u>Last night's sleep</u> left me feeling…**

| | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
| | *1* | *2* | *3* | *4* | *5* |
| 1. …*Tired (R)* | | | | x | |
| 2. …*Sleepy(R)* | | | | | x |
| 3. …*In a good mood* | x | | | | |
| 4. …*Rested* | x | | | | |
| 5. …*Refreshed* | x | | | | |
| 6. …*Ready to start the day* | x | | | | |
| 7. …*Energetic* | | | x | | |
| 8. …*Mentally alert* | | | | | x |
| 9. …*Grouchy (R)* | | | | | x |

NORBERT 3:19-CV-02724 SK

Czeisler001373

P 0005-000055

**5D**

# 10. Sleep Disorders Screen (SDS-5)

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

## 1. Narcolepsy

    a. Do you sometimes fall asleep in the daytime completely without warning?

    b. Is it literally impossible to resist 'sleep attacks' during the day?

    c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?

    d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?

    e. Are you paralysed and unable to move when you wake up from your sleep?

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

## 2. Sleep breathing disorder

    a. Are you a very heavy snorer?

    b. Does your partner say that you sometimes stop breathing?

    c. Do you often wake up gasping for a breath?

    d. Are you often excessively sleepy during the day or fall asleep without wanting to?

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

## 3. PLMS/ RLS

    a. Do your legs often twitch or jerk or can't keep still in bed?

    b. Is it very difficult to get to sleep because of repeated muscle jerks?

    c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?

    d. Do you simply have to get out of bed and pace around to get rid of these feelings?

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

## 4. Circadian Rhythm Sleep Disorder

    a. Do you tend to sleep well but just at the ''wrong times''?

    b. Can you sleep well enough, but only if you stay up very late?

    c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?

    d. Can you sleep well enough, but only if you go to bed very early?

    e. Do you wake very early, bright and alert and no longer sleepy?

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

## 5. Parasomnia

    a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?

    b. Do you sleepwalk frequently and run the risk of injuring yourself or others?

    c. Do you have frequent night terrors when you are extremely distressed but not properly awake?

    d. Do you act out your dreams and risk injuring yourself or others?

    e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

NORBERT 3:19-CV-02724 SK

Czeisler001374

<u>Additional Questions for San Francisco Prisoner Jail Interviews</u>

1. What Housing Unit are you currently in?

6B 

2. What type of housing unit is it (ad seg, programming – what program, worker)?
Programming, RSVP (like stop violence)
Program rejected me (making note for YOlanda)

3. What is the schedule for out of cell time?
Only have between 2 hours-2.5 hours a day but lockdown recently (Thurs) only 20 min.
saturday, only 25 min. Last day, only 1 hour 30 min
*calls it torture

    a. How often has out of cell time been canceled?
       So often, yesterday in middle of workout then all of a sdeen goes into lockdown

    b. Frequency of lockdowns?
       Often, absolutely often

4. What is the schedule for programming?
Usually 8-10:30am
But today on lockdown for 24 hours in cell. No shower or anything, just like that. Usually
wake up get ready at 8am, deputy taking nap usually in chairmost of them)
Then get coffee ready and something to read or study then all of a sudden, on lockdown
with n explanation or anything. It's like getting ready to go out of apartment and it's a
big deal for us. Haven't seen sun or smelled fresh air for 7 years. Constant tortue, my
mind and mental is asolutely different. It's torture i'm

    a. How often has programming been canceled?
       Havent been in programming since May, but i do my independent study program
       by myself whether in lockdown or not. Haven't been in since leaving Axet in May
       speaking

5. Have you had covid?
Yes recently

a.   Do you know how you caught covid?  When?

Refused to go to court but forced me to be handcuffed with inmate who had COVID and was in holding tank wit this inmate to go to court. Then went into lockdown about 1 month and a half

Sick about one month ago

b.   What type of medical care did you receive for covid?

Technically I supposedly got a COVID shot. I Ws scheduled for shot under MC (medical care) but they're so overwhemed so they ignore most of the requests. I was waiting for my booster (has had both vaccines) but then I got COVID. Put in 3-4 requests since before I got COVID then after I got it and haven't heard anything. Put too many requests in for mental health and haven't heard anything - want to talk to psychiatrist too but don't know where he's at. Have severe PTSD and was wrongly diagnosed

c.   How sick were you?

Not that sick because I'm healthy, I do yoga and work out twice a day

Was mild, got ibuprofen but I Was scared

d.   Is there covid in his housing unit now?

Not recently

_____

Questionnaire:
- Sleep (Pittsburgh Sleep Quality Index) **(at question 5j, come back to this template)**

**COME BACK TO THE TEMPLATE FOR QUESTION 5j AND QUESTION 6**

Elaborations on Sleep Questionnaire

**Notes for Question 5J**

Examples: Light? Noise or Sounds? Uncomfortable bed?

Lights 24 hours

Deputies shaking door to make sure it's locked, it's the pervasion of sleep

- Think someone trying to kill him
- 1 sergeant has 100 keys and when he walks it's so loud
- Some of the deputies so hateful they have certain names, they treat us like we're in a zoo

<u>Sleep</u>

1. Do you sleep at times other than at night?  Daytime?
   Sometimes, maybe around 1:30 or 2pm after first workout

2. How often do you sleep during the day?
   Not often

3. How noisy is it during the day?
   95-98%

   a. Is the TV on?  Hours the TV is on?
      TV on and since 8 am until 9:30pm

   b. Can you hear noise from the common area?
      Absolutely

   c. Can you hear noise from the next cell?
      Absolutely, I can hear noise from 24 to a different block its noisy 24 hrs

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)
   They turned the switch off from the control room for the whole pod, it's like we are in
   theater . it's one light that turn everything off for 1000 inmates

   a. How is the light at night? If they changed the type of light, is the light dimmer or
      brighter at night than it used to be?
         Its's like the light in the interview room, puts mask over eyes to sleep at
      night

      Feels like they mess you up with mental health at night, vry bright. In daylight, it's
      very bright so after 9:30 they turn off light but it's still very bright

      Even uses drawing to block light and they get write-up so prevented from using
      phone, no commissary food for you or shower and you can't leave cell

   b. Is it bright enough that you could read or write using the light from the night
      setting?
         100%

c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?
Absolutely

d. Do the lights impact your experience of headaches at all? (additional/worse headaches?)
Oh yeah, of course the worst the worst. Never had heachaches in life untilbeing in here

e. What time does the jail turn on the lights in your cell in the morning?
Turn on at 6:30am when everyone is sleeping and the light is bright
The ward shift startsat 7am so everyone has to get up
We get excited when light turns on and e hve to stay in cell and it's so hot

f. What time does the jail turn on the lights in the pod area (common area) in the morning?
Same thing. Pod and cells are hand in hand

<mark>Question 6 re: Medications</mark>
- Includes medications you've bought from other inmates.
  - Won't give medication to sleep
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled)
  - Cant get it from nurse
  - No sleeping medication at all
  - Tylenol is ok and ok to get refill
  - If you have very few staff and human in cell 24 hours, inevitable for people to develop some sort of ailment
    - People here so miserable
    - No movement and people are sick and not moving
- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this?
  - Personally tay away from it except for prescribed drugs
  - But see people very dependent on it
    - See people taking it 3-4 times a day aevery day, so even more addiction
- With any drugs:

Czeisler001378

- ○ What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
    - **Not at all because I Don't use drugs**
    - **Help me go through workouts**
- ○ What don't you like about it?
    - PTSD medication - psychiatrist prescibed Prazosin (high blood pressure) and Lexapro (antidepressant) and felt heart stop during workout
        - Psychiatrist denied that it was due to medication
        - Nt to general hospital and they put device on chest over heart to track heat rate and it burnt skin
        - Told doctor he didnt feel healthy and the doctor cam running and he said that the medication had side effect on his heart even though he had been saying it was fine. Wouldn't listen to Othman that something was wrong
        - Dr. Hasberk - has been puttnig in requests 5-6 times

Czeisler001379

P_0005-000061

6H - JSA 40** Additional questions at END

# 1b. Jail Sleep Assessment (JSA-36)

**Thinking about your sleep this PAST WEEK:**

1. What time was "lights out" typically in the evenings this past week? _9:30pm_ am/pm

2. What time did you typically get into bed at night this past week? _11-12_ am/pm

3. What time did you typically first try to fall asleep this past week? _11-12_ am/pm

4. How long did it typically take you to fall asleep this past week? ___hours _10-15_ ~~min~~ minutes

5. What time were you typically served breakfast this past week? _4am_: _____ am/pm

6. This past week, did you typically eat breakfast when it was served? _No —> eats breakfast at_ ___:___ am/pm _9-10am_

7. Were you typically able to fall back asleep after breakfast was served? _Yes, after 4am_ am/pm _(so at around 5-6)_

8. What time was "lights on" in the morning? _7am_ am/pm

9. What time did you typically wake up in the morning to start your day? _7:30-7:45am_ am/pm

10. What time did you typically get out of bed in the morning? ___:___ am/pm _Gets up at 4am to do breakfast_

11. On average, what caused you to wake up in the morning?
    o No cause, I woke up naturally
    o Prison guard woke me up
    o Noise from the prison environment woke me up
    o (Serving of breakfast)
    o Other_____
    (check all that apply)

12. On a typical night, how many hours of sleep did you get? _4-6 hours_ hours ____ minutes

13. On a typical night, how many times do you wake up from sleep during the night? _1-2_ times

14. On average, how long were you awake during these times? _____hours _5-20min_ minutes

15. Typically, what causes you to wake up from sleep during the night?
    o Prison guard woke me up
    o Noise from the prison environment woke me up
    o Being worried or anxious
    o Mind racing
    o Serving of breakfast
    o Other_____
    (check all that apply)

16. How many naps did you take on a typical day? _Used to be 1, now not taking any_

17. On average, how long did your naps last? _20min-1hour_ hours ____ minutes

18. On average, how much total nap sleep did you get each day? _20min-1hour_ hours ____ minutes

NORBERT 3:19-CV-02724 SK                                   Czeisler001380

P 0005-000062

**Thinking about your sleep LAST NIGHT**

**19. What time was "lights out" yesterday evening?** ~~9:30am~~ _____ am/pm

**20. What time did you get into bed last night**? _Midnight_ ____ am/pm

**21. What time did you first try to fall asleep last night**? ____:11:15pm__ am/pm

**22. How long did it take you to fall asleep last night**? _____hours _45min_ minutes

**23. What time were you served breakfast this morning?** _4am_: _____ am/pm

**24. Did you eat breakfast when it was served this morning?** _____: _____ am/pm    No, hasn't had breakfast yet

**25. Did you try to go back to sleep after breakfast was served this morning?** ✓ Yes or _____ No
    **a.  If NO, why not?** _____ **and what did you do after breakfast and before the lights are turned on** _____

    **b.  If YES, were you able to fall back to sleep after breakfast?** ✓ Yes or _____ No

    **c.  If YES, how long did it take to fall back asleep after breakfast?** _____hours _20min_ minutes

**26. What time was "lights on" in this morning?** ____:7am_____ am/pm

**27. What time did you wake this morning to start your day?** _4am_: _____ am/pm

**28. What time did you get out of bed this morning?** ____:4am_____ am/pm

**29. What caused you to wake up this morning?**
- No cause, I woke up naturally
- Prison guard woke me up
- ✓ Noise from the prison environment woke me up
- Serving of Breakfast
- Other_____
(check all that apply)

**30. How many hours of sleep did you get last night?** _____hours _____ minutes    4 hours, then breakfast, then slept until 7:45am (so 5 1/2-6)

**31. How many times do you wake up from sleep last night?** _2_ times
    a)  **Wake up 1: about what time?** _____**Why?** _Bathroom_ **for how long?** _5min_

    b)  **Wake up 2: about what time?** _4am_ **Why?** _Breakfast_ **for how long?** _20min-40min_

    c)  **Wake up 3: about what time?** _____**Why?** _____ **for how long?** _____

    d)  **Wake up 4: about what time?** _____**Why?** _____ **for how long?** ____

    e)  **Wake up 5: about what time?** _____**Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**32. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
_____hours _____ minutes

45min, then after breakfast 15min

NORBERT 3:19-CV-02724 SK
Czeisler001381

P 0005-000063

**Thinking about your daytime sleep YESTERDAY**

**33. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

_____2_____ times

**34. How many daytime sleep episodes (naps) did you deliberately take yesterday**? ___0_____

**35. How long did each daytime sleep episode (nap) sleep last**?

a) Nap 1_____hours ____ minutes

b) Nap 2_____hours ____ minutes

c) Nap 3_____hours ____ minutes

d) Nap 4_____hours ____ minutes

e) Nap 5_____hours ____ minutes

*(Add additional naps as appropriate)*

**36. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _____hours _10__ minutes

NORBERT 3:19-CV-02724 SK
Czeisler001382

| Thinking about your daytime sleep YESTERDAY |
| --- |

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday?**

0 times - Busy all day so no time

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday?** No naps

**39. How long did each daytime sleep episode (nap) sleep last?**

a) Nap 1_____hours _____ minutes

b) Nap 2_____hours _____ minutes

c) Nap 3_____hours _____ minutes

d) Nap 4_____hours _____ minutes

e) Nap 5_____hours _____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** 0 hours 0 minutes

12am - 3.30am (served breakfast), went back to sleep 5.30 - 7am = Total 5.30 hours sleep; No naps

Missing Questions from JSA - 40 (1, 2, 21, 22)

1. For this past week, please describe your sleeping arrangement?
   ☐ Top bunk
   ☐ Bottom bunk
   ☐ Single bed (not a bunk bed)
   ☐ Other (please describe): _____

2. For this past week, please describe your rooming conditions?
   ☐ Share cell with another inmate, regular conditions
   ☐ Share cell with another inmate, lockdown conditions      (23 hours)
   ☐ Alone in cell, regular conditions
   ☐ Alone in cell, lockdown conditions
   ☐ Solitary confinement
   ☐ Other (please describe): _____

21. Last night, please describe your sleeping arrangement?
   ☐ Top bunk
   ☐ Bottom bunk
   ☐ Single bed (not a bunk bed)
   ☐ Other (please describe): _____

22. For the past 24 hours, please describe your rooming conditions?
   ☐ Share cell with another inmate, regular conditions
   ☐ Share cell with another inmate, lockdown conditions      (23 hours)
   ☐ Alone in cell, regular conditions
   ☐ Alone in cell, lockdown conditions
   ☐ Solitary confinement
   ☐ Other (please describe): _____

# 1e. Prison Environment Sleep Questionnaire (PESQ-16)    **6H**

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

| | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1.  Being worried or anxious | | | | ✓ | |
| 2.  Mind racing | | | | ✓ | |
| 3.  Noise from doors slamming | | | | ✓ | |
| 4.  Noise from the prison environment | | | ✓ | | |
| 5.  Prisoner sounds | | | | | ✓ |
| 6.  Noise from staff | | | | ✓ | |
| 7.  Water noises | ✓ | | | | |
| 8.  Noise from a TV and/or radio | ✓ | | | | |
| 9.  Noise from intercom or telephone | | | ✓ | | |
| 10. Bed parts squeaking | | | | ✓ | |
| 11. Mattress was too uncomfortable | | | | | ✓ |
| 12. Physical pain | | | | | ✓ |
| 13. Too hot in my cell | | | | ✓ | |
| 14. Too cold in my cell | | | ✓ | | |
| 15. Too light in my cell | | | | | ✓ |
| 16. Incident with another prisoner | | | | ✓ | |
| | | | **6** | **21** | **16** |

**total = 43**

NORBERT 3:19-CV-02724 SK

Czeisler001384

P 0005-000066   6H

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? ___**11pm-1am**_____

2. How long (in minutes) has it taken you to fall asleep each night? ____**5min-45min**_____

3. When have you usually gotten up in the morning? ____**3am**_____

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) __**4-6hours**___

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | X | |
| b.Wake up in the middle of the night or early morning | | | | **X** |
| c. Have to get up to use the bathroom | | | | **X (once per night)** |
| d. Cannot breathe comfortably | | **X** | | |
| e. Cough or snore loudly | | | | **X** |
| f. Feel too cold | | **X** | | |
| g. Feel too hot | | | | **X (it is stuffy)** |
| h. Have bad dreams | | **X** | | |
| i. Have pain | | | | **X (beds are terrible)** |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | |

Czeisler001385

P 0005-000067

| | | | | |
|---|---|---|---|---|
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | X | | | |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | | | | X |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | X | |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | | X |

NORBERT 3:19-CV-02724 SK

Czeisler001386

P 0005-000068

## Pittsburgh Sleep Quality Index-Addendum

Instructions: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | | **X** |
| b. Feel general nervousness | | | **X** | |
| c. Had memories or nightmares of a traumatic experience | | | **X** | |
| d. Had severe anxiety or panic, not related to traumatic memories | | | | **X** |
| e. Had bad dreams, not related to traumatic memories | | **X** | | |
| f. Had episodes of terror or screaming during sleep without fully awakening | **X** | | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | **X** | | | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…
   a. How much anxiety did you feel during the memories/nightmares?
   ❑ None   ❑ Very little   ❑ <u>Moderate</u>   ❑ Severe

   b. How much anger did you feel during the memories/nightmares?
   ❑ None   ❑ Very little   ❑ <u>Moderate</u>   ❑ Severe

   c. What time of night did most memories/nightmares occur?
   ❑ Early in the night   ❑ <u>Middle of the night</u>
   ❑ Late night, near morning   ❑ No particular time

Czeisler001387

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | **3** | 4 |
| 2. Difficulty staying asleep | 0 | 1 | **2** | 3 | 4 |
| 3. Problems waking up too early | 0 | **1** | 2 | 3 | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | **Very Dissatisfied** |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | **4** |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | **A Little** | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | **1** | 2 | 3 | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | **Very Much Worried** |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | **4** |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | **Much** | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | **3** | 4 |

P 0005-000070

# 1c. Restorative Sleep Questionnaire (REST-Q-9)

**6H**

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**<u>Last night's sleep</u> left me feeling…**

| | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
| | *1* | *2* | *3* | *4* | *5* |
| 1.   …Tired (R) | | | | | ✓ |
| 2.   …Sleepy(R) | | | | | ✓ |
| 3.   …In a good mood | | | ✓ | | |
| 4.   …Rested | | ✓ | | | |
| 5.   …Refreshed | | ✓ | | | |
| 6.   …Ready to start the day | ✓ | | | | |
| 7.   …Energetic | | ✓ | | | |
| 8.   …Mentally alert | | | ✓ | | |
| 9.   …Grouchy (R) | ✓ | | | | |

NORBERT 3:19-CV-02724 SK

Czeisler001389

# 1h. Sleep Disorders Screen (SDS-5)

**6H**

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

## 1. Narcolepsy

a. Do you sometimes fall asleep in the daytime completely without warning?
b. Is it literally impossible to resist 'sleep attacks' during the day?
c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?
d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?
e. Are you paralysed and unable to move when you wake up from your sleep?
*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

## 2. Sleep breathing disorder

a. Are you a very heavy snorer?
b. Does your partner say that you sometimes stop breathing?
c. Do you often wake up gasping for a breath?
d. Are you often excessively sleepy during the day or fall asleep without wanting to?
*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

## 3. PLMS/ RLS

a. Do your legs often twitch or jerk or can't keep still in bed?
b. Is it very difficult to get to sleep because of repeated muscle jerks?
c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?
d. Do you simply have to get out of bed and pace around to get rid of these feelings?
*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

## 4. Circadian Rhythm Sleep Disorder

a. Do you tend to sleep well but just at the ''wrong times''?
b. Can you sleep well enough, but only if you stay up very late?
c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?
d. Can you sleep well enough, but only if you go to bed very early?
e. Do you wake very early, bright and alert and no longer sleepy?
*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

## 5. Parasomnia

a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?
b. Do you sleepwalk frequently and run the risk of injuring yourself or others?
c. Do you have frequent night terrors when you are extremely distressed but not properly awake?
d. Do you act out your dreams and risk injuring yourself or others?
e. Do you have terrible recurring nightmares?
*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

NORBERT 3:19-CV-02724 SK

Czeisler001390

<u>Additional Questions for San Francisco Prisoner Jail Interviews</u>

1. What Housing Unit are you currently in?

**5B - Housing Unit 1**

2. What type of housing unit is it (ad seg, programming – what program, worker)?

**Tres-D - Pilot Program**

3. What is the schedule for out of cell time?

    **45min per day**

    a. How often has out of cell time been canceled?

**Lockdowns - have been going on since 7/14, until august August 3rd, August 4th came off of lockdown**

    b. Frequency of lockdowns?

- **New program is supposed to not be locked down as much (they came over July 4th), but they've been locked down about 4 or 5 times. COVID were locked down for almost three weeks (since 7/14). 3-4 lockdowns since you came on July**

4. What is the schedule for programming?

**45min**

    a. How often has programming been canceled?

**During lockdown**

5. Have you had covid?

**Is unsure, was tested but never found out if he was negative or positive. They came through trying to take tests again but they hadn't followed up so what was the point.**

    a. Do you know how you caught covid?  When?

**During the most recent lockdown**

Czeisler001391

    b. What type of medical care did you receive for covid?

**None**

    c. How sick were you?

**Bad cold and flu symptoms, was feeling tired all of the time, didn't lose taste and smell**

    d. Is there covid in his housing unit now?

**No COVID now and have come off lockdown**

_____

Sleep

1. Do you sleep at times other than at night?  Daytime?

    **Don't get a chance to. Used to get an afternoon nap. From 8am-9:30pm, running around to do things for other people in the cell**

2. How often do you sleep during the day?

    **Not at all**

3. How noisy is it during the day?

    **Fluctuates during the day. People have to scream out of the doors to talk. Can be especially loud if everyone is talking/screaming at once.**

    a. Is the TV on?  Hours the TV is on?

**8am-9:30pm the TV is on. You can shut the sound off by covering it up.**

    b. Can you hear noise from the common area?

    **No one is really in the common area because everyone is locked down 23 hours of the day. From 8am-10am there's noise from the common room but that's it.**

    c. Can you hear noise from the next cell?

    **Yes, people are screaming to talk.**

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)

    **Cell that he has moved into has not had the lights changed yet. Only two bulbs running so it's nice. It makes them dimmer. Sometimes the night light isn't changed at night.**

    a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?

    **Lights are bright at night. Main lights shut off and it's just the night light but the night light is still bright.**

    b. Is it bright enough that you could read or write using the light from the night setting?

    **Yes.**

    c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?

    **Bottom bunk is nicer because it's shaded but on the top bunk you have to hide from the light to sleep.**

    d. Do the lights impact your experience of headaches at all? (additional/worse headaches?)

P 0005-000074

**Has had headaches but not sure if it's from the lights or something else.**

e.   What time does the jail turn on the lights in your cell in the morning?

**7am.**

f.   What time does the jail turn on the lights in the pod area (common area) in the morning?

**7am**


## Question 6 re: Medications

- Includes medications you've bought from other inmates.
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled)
- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this?

**Withdrawals from this.**

- With any drugs:
  - What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**

**Mellows him out enough to actually sleep. Times where he would be unable to sleep without it.**

  - What don't you like about it?

**Not having it**

NORBERT 3:19-CV-02724 SK

Czeisler001393

# 1. Jail Sleep Assessment (JSA-40)

Thinking about your sleep this PAST WEEK:

1. For this past week, please describe your sleeping arrangement?
   - (☐) Top bunk
   - ☐ Bottom bunk
   - ☐ Single bed (not a bunk bed)
   - ☐ Other (please describe)
   _____

2. For this past week, please describe your rooming conditions?
   - ☐ Share cell with another inmate, regular conditions
   - (☐) Share cell with another inmate, lockdown conditions
   - ☐ Alone in cell, regular conditions
   - ☐ Alone in cell, lockdown conditions
   - ☐ Solitary confinement
   - ☐ Other (please describe)
   _____

3. What time was "lights out" typically in the evenings this past week?  _9.30pm_  am/pm

4. What time did you typically get into bed at night this past week?  _9.30pm_  am/pm

5. What time did you typically first try to fall asleep this past week?  _10pm:_  am/pm

6. How long did it typically take you to fall asleep this past week?  _____ hours _30_ minutes

3.30am, I serve breakfast to everybody - wake up by 3am - everyday for the last 2 years.
7. What time were you typically served breakfast this past week?  ___:___ am/pm

I go back to sleep, wake up 9.30am for hot water. Breakfast around 11am
8. This past week, did you typically eat breakfast when it was served?  ___:___ am/pm

9. Were you typically able to fall back asleep after breakfast was served?  Yes: 4am  ___:___ am/pm

10. What time was "lights on" in the morning?  _7.30am_  am/pm

11. What time did you typically wake up in the morning to start your day?  _10-10:30am_  am/pm

12. What time did you typically get out of bed in the morning?  _10-10:30am_  am/pm

13. On average, what caused you to wake up in the morning?
   - ○ No cause, I woke up naturally
   - ✗ Prison guard woke me up
   - ○ Noise from the prison environment woke me up
   - ○ Serving of breakfast
   - ○ Other _____
   (check all that apply)

14. On a typical night, how many hours of sleep did you get?  _5_ hours _____ minutes

NORBERT 3:19-CV-02724 SK
NORBERT 3:19-CV-02724 SK
Czeisler001394
Czeisler002720

P 0005-000076

**15. On a typical night, how many times do you wake up from sleep during the night?** _2_ times

**16. On average, how long were you awake during these times?** _____hours _30_ minutes

**17. Typically, what causes you to wake up from sleep during the night?**
- ○ Prison guard woke me up
- ⊗ Noise from the prison environment woke me up
- ○ Being worried or anxious
- ⊗ Mind racing
- ⊗ Serving of breakfast
- ⊗ Other__Bad dream s
  (check all that apply)

**18. How many naps did you take on a typical day?** _0_____

**19. On average, how long did your naps last?** ____0_____hours ____ minutes

**20. On average, how much total nap sleep did you get each day?** ____0_____hours ____ minutes

Text

NORBERT 3:19-CV-02724 SK                                                                    Czeisler001395

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
- ☑ **Top bunk**
- ☐ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☐ **Share cell with another inmate, regular conditions**
- ☑ **Share cell with another inmate, lockdown conditions**
- ☐ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

_____

**23. What time was "lights out" yesterday evening?** _9.30pm_____ am/pm

**24. What time did you get into bed last night?** _9.30pm_____ am/pm

**25. What time did you first try to fall asleep last night?** _10pm_ : _____ am/pm

**26. How long did it take you to fall asleep last night?** _____hours _30_ minutes

**27. What time were you served breakfast this morning?** Woke up at 3am to serve breakfast _____: _____ am/pm

**28. Did you eat breakfast when it was served this morning?** Ate around 11am _____: _____ am/pm

**29. Did you try to go back to sleep after breakfast was served this morning?** _Yes_ Yes or _____ No
- **a.** If NO, why not? _____ and what did you do after breakfast and before the lights are turned on _____

- **b.** If YES, were you able to fall back to sleep after breakfast? _Yes_ Yes or _____ No

- **c.** If YES, how long did it take you to fall back asleep after breakfast? _____hours 5-10 mins _____ minutes

**30. What time was "lights on" in this morning?** 7.30am : _____ am/pm

**31. What time did you wake this morning to start your day?** _2pm_ : _____ am/pm

**32. What time did you get out of bed this morning?** _2pm_ : _____ am/pm

**33. What caused you to wake up this morning?**
- ○ No cause, I woke up naturally
- ○ Prison guard woke me up
- ◉ Noise from the prison environment woke me up   Plus noise from Staff
- ○ Serving of Breakfast

**Page     4**

o   Other_____
(check all that apply)

12 (very rare; was extremely tired today)

**34. How many hours of sleep did you get last night?** _____hours _____ minutes

**35. How many times do you wake up from sleep last night?** __3__ times

3am; Serve breakfast; 40 mins

a)  **Wake up 1: about what time?** _____Why? _____ **for how long?** _____

9am - Bathroom - 5 mins

b)  **Wake up 2: about what time?** _____Why? _____ **for how long?** _____

c)  **Wake up 3: about what time?** _____Why? _____ **for how long?** _12noon - Eat - 5 mins_

d)  **Wake up 4: about what time?** _____Why? _____ **for how long?** ____

e)  **Wake up 5: about what time?** _____Why? _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
__1___hours _____ minutes

NORBERT 3:19-CV-02724 SK                                          Czeisler001397

---

**Thinking about your daytime sleep YESTERDAY**

---

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

____1_____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? ____0_____

**39. How long did each daytime sleep episode (nap) sleep last**?

a)  Nap 1_____hours ____ minutes

b)  Nap 2_____hours ____ minutes

c)  Nap 3_____hours ____ minutes

d)  Nap 4_____hours ____ minutes

e)  Nap 5_____hours ____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _____hours _30_ minutes

NORBERT 3:19-CV-02724 SK                                                                                   Czeisler001398

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

| | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1.   Being worried or anxious | | | | X | |
| 2.   Mind racing | | | | X | |
| 3.   Noise from doors slamming | | | | | X |
| 4.   Noise from the prison environment | | | | | X |
| 5.   Prisoner sounds | | | | | X |
| 6.   Noise from staff | | | | | X |
| 7.   Water noises | | | | X | |
| 8.   Noise from a TV and/or radio | | | | X | |
| 9.   Noise from intercom or telephone | | | | X | |
| 10. Bed parts squeaking | | | | | X |
| 11. Mattress was too uncomfortable | | | | | X |
| 12. Physical pain | | | | | X |
| 13. Too hot in my cell | | | | X | |
| 14. Too cold in my cell | | | | X | |
| 15. Too light in my cell | | | | | X |
| 16. Incident with another prisoner | X | | | | |



53          21     32

**Page**          7

P 0005-000081

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? ___10pm___

2. How long (in minutes) has it taken you to fall asleep each night? ___Approx 15-20 mins; light really bothers and hinders from sleeping___

3. When have you usually gotten up in the morning? __3.30-4am for breakfast__

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) __6 hours__

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | X | |
| b. Wake up in the middle of the night or early morning | | | | X |
| c. Have to get up to use the bathroom | | | X | |
| d. Cannot breathe comfortably | | | X | |
| e. Cough or snore loudly | | | | X; roomate snores |
| f. Feel too cold | | | X | |
| g. Feel too hot | | X | | |
| h. Have bad dreams | | | X | |
| i. Have pain | | | X | |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | X Light |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | X; None | | | |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | | X | | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | X | |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | | X |

P 0005-000082

**Pittsburgh Sleep Quality Index-Addendum**

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | X | | |
| b. Feel general nervousness | | | X | |
| c. Had memories or nightmares of a traumatic experience | | | | X |
| d. Had severe anxiety or panic, not related to traumatic memories | | | | X |
| e. Had bad dreams, not related to traumatic memories | | | | X |
| f. Had episodes of terror or screaming during sleep without fully awakening | | | X | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | | X | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

    a. How much anxiety did you feel during the memories/nightmares?
       ❑ None    ❑ Very little    ❑ Moderate    ⬤ Severe

    b. How much anger did you feel during the memories/nightmares?
       ❑ None    ❑ Very little    ❑ Moderate    ⬤ Severe

    c. What time of night did most memories/nightmares occur?
       ❑ Early in the night      ❑ Middle of the night
       ❑ Late night, near morning    ⬤ No particular time

Czeisler001401

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | ② | 3 | 4 |
| 2. Difficulty staying asleep | 0 | 1 | ② | 3 | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | ④ |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | ④ |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | ② | 3 | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | ④ |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | ④ |

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**Last night's sleep** left me feeling…

| | *Not at all* | *A little bit* | *Somewhat* | *Very much* | *Completely* |
|---|:---:|:---:|:---:|:---:|:---:|
| | *1* | *2* | *3* | *4* | *5* |
| 1.   …Tired (R) | | | | | x |
| 2.   …Sleepy(R) | | | | | x |
| 3.   …In a good mood | x | | | | |
| 4.   …Rested | x | | | | |
| 5.   …Refreshed | x | | | | |
| 6.   …Ready to start the day | x | | | | |
| 7.   …Energetic | x | | | | |
| 8.   …Mentally alert | x | | | | |
| 9.   …Grouchy (R) | | | | | x |

NORBERT 3:19-CV-02724 SK                                                                          Czeisler001403

Additional Questions for San Francisco Prisoner Jail Interviews

1. What Housing Unit are you currently in?

   **8B**

2. What type of housing unit is it (ad seg, programming – what program, worker)?

   **Program**

3. What is the schedule for out of cell time?

   **1 hr a day**

   a. How often has out of cell time been canceled?

      **3 weeks - In July/August - 5 weeks between 2 months**

   b. Frequency of lockdowns?

4. What is the schedule for programming?

   **None right now; since 6/5 months**

   a. How often has programming been canceled?

      **No programming in the recent past**

5. Have you had covid?

   **Yes**

   a. Do you know how you caught covid?  When?

      **Approx July 2022 - 25 out of 48 people had it at the same time**

   b. What type of medical care did you receive for covid?

      **No medical care - no meds for fever/cough**

   c. How sick were you?

      **2 days couldn't get out of bed - really sick , 7/8 days had cough**

   d. Is there covid in his housing unit now?

      **No**

_____

Questionnaire:
- ~~Sleep (Pittsburgh Sleep Quality Index) **(at question 5j, come back to this template)**~~

**==COME BACK TO THE TEMPLATE FOR QUESTION 5j AND QUESTION 6==**

Elaborations on Sleep Questionnaire
**==Notes for Question 5J==**
Examples: Light? Noise or Sounds? Uncomfortable bed?

Sleep

1. Do you sleep at times other than at night?  Daytime?

   **No**

2. How often do you sleep during the day?

   **NA**

Czeisler001404

3. How noisy is it during the day?

    **It is**

    a. Is the TV on?  Hours the TV is on?

        **TV is on - speakers are on 8am - 9.30pm; Tv is on continuous**

    b. Can you hear noise from the common area?

        **Yes**

    c. Can you hear noise from the next cell?

        **Yes**

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)

    **No**

    a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?

    **Hinderrance while sleeping, sometimes gets "bright dreams" and usually wake up feeling unrested**

    b. Is it bright enough that you could read or write using the light from the night setting?

        **Yes**

    c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?

        **It's too bright**

    d. Do the lights impact your experience of headaches at all? (additional/worse headaches?)

        **Not frequently but sometimes**

    e. What time does the jail turn on the lights in your cell in the morning?

        **7.30am**

    f. What time does the jail turn on the lights in the pod area (common area) in the morning?

        **7.30am**


**Question 6 re: Medications**

**No medicine intake reported**

- Includes medications you've bought from other inmates.
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled)
- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this?
- With any drugs:
  - What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
  - What don't you like about it?

Czeisler001405

# 1. Jail Sleep Assessment (JSA-40)

**Thinking about your sleep this PAST WEEK:**

1. **For this past week, please describe your sleeping arrangement?**
   - ☐ Top bunk
   - ⊡ **Bottom bunk**
   - ☐ Single bed (not a bunk bed)
   - ☐ Other (please describe)
     _____

2. **For this past week, please describe your rooming conditions?**
   - ☐ Share cell with another inmate, regular conditions
   - ☐ Share cell with another inmate, lockdown conditions
   - ⊡ Alone in cell, regular conditions
   - ☐ Alone in cell, lockdown conditions
   - ☐ Solitary confinement
   - ☐ Other (please describe)
     _____

3. **What time was "lights out" typically in the evenings this past week?** __9__ : __30__ am/**pm**

4. **What time did you typically get into bed at night this past week?** __1__ : __00__ **am**/pm

5. **What time did you typically first try to fall asleep this past week?** _12_ : __00__ **am**/pm

6. **How long did it typically take you to fall asleep this past week?** _____ hours __50__ minutes

7. **What time were you typically served breakfast this past week?** __4__ : __00__ **am**/pm

8. **This past week, did you typically eat breakfast when it was served?** __10__ : __30__ **am**/pm

9. **Were you typically able to fall back asleep after breakfast was served?** __6__ : __30__ **am**/pm

10. **What time was "lights on" in the morning?** __6__ : __40__ **am**/pm

11. **What time did you typically wake up in the morning to start your day?** __6__ : __30__ **am**/pm

12. **What time did you typically get out of bed in the morning?** __6__ : __50__ **am**/pm

13. **On average, what caused you to wake up in the morning?**
    - ⊙ No cause, I woke up naturally
    - ○ Prison guard woke me up
    - ○ Noise from the prison environment woke me up
    - ○ Serving of breakfast
    - ○ Other_____
    (check all that apply)

14. **On a typical night, how many hours of sleep did you get?** __5__ hours __00__ minutes

NORBERT 3:19-CV-02724 SK          Czeisler001406

**15. On a typical night, how many times do you wake up from sleep during the night?** __2-3__ times

**16. On average, how long were you awake during these times?** _____ hours __20__ minutes

**17. Typically, what causes you to wake up from sleep during the night?**
- o   Prison guard woke me up
- o   Noise from the prison environment woke me up
- o   Being worried or anxious
- ⊙   Mind racing
- o   Serving of breakfast
- ⊙   Other _to use restroom_
   (check all that apply)

**18. How many naps did you take on a typical day?** __0_____

**19. On average, how long did your naps last?** _0_____ hours __0___ minutes

**20. On average, how much total nap sleep did you get each day?** ____0_____ hours __0___ minutes

**Page                    3**

NORBERT 3:19-CV-02724 SK

Czeisler001407

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
- ☐ Top bunk
- ☐ Bottom bunk *(circled)*
- ☐ Single bed (not a bunk bed)
- ☐ Other (please describe)

  _____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☐ Share cell with another inmate, regular conditions
- ☐ Share cell with another inmate, lockdown conditions
- ☐ Alone in cell, regular conditions *(circled)*
- ☐ Alone in cell, lockdown conditions
- ☐ Solitary confinement
- ☐ Other (please describe)

  _____

**23. What time was "lights out" yesterday evening?**  _9_ : _30_ am/**pm** *(pm circled)*

**24. What time did you get into bed last night?** _10_ : _30_ am/**pm** *(pm circled)*

**25. What time did you first try to fall asleep last night?** _9_ : _45_ am/**pm** *(pm circled)*

**26. How long did it take you to fall asleep last night?** _0_ hours _45_ minutes

**27. What time were you served breakfast this morning?** _4_ : _00_ **am**/pm *(am circled)*

**28. Did you eat breakfast when it was served this morning?** _did not eat breakfast_ am/pm

**29. Did you try to go back to sleep after breakfast was served this morning?** ✔___Yes or ____ No
- a.  If NO, why not? _____ and what did you do after breakfast and before the lights are turned on _____
- b.  If YES, were you able to fall back to sleep after breakfast? ✔___Yes or ____ No
- c.  If YES, how long did it take you to fall back asleep after breakfast? _____ hours _10_ minutes

**30. What time was "lights on" in this morning?** _6_ : _40_ **am**/pm *(am circled)*

**31. What time did you wake this morning to start your day?** _7_ : _00_ **am**/pm *(am circled)*

**32. What time did you get out of bed this morning?** _7_ : _45_ **am**/pm *(am circled)*

**33. What caused you to wake up this morning?**
- ◉ No cause, I woke up naturally *(circled)*
- ○ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Serving of Breakfast

NORBERT 3:19-CV-02724 SK                                                    Czeisler001408

P 0005-000090

o   Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** __7__ hours __00__ minutes

**35. How many times do you wake up from sleep last night?** __3__ times

**a)  Wake up 1: about what time?** ___1:30am___ **Why?** ___restroom___ **for how long?** __15min__

**b)  Wake up 2: about what time?** ___4am___ **Why?** ___breakfast___ **for how long?** __5min__

**c)  Wake up 3: about what time?** ___5:30am___ **Why?** ___nightmare___ **for how long?** __40min__

**d)  Wake up 4: about what time?** _____ **Why?** _____ **for how long?** _____

**e)  Wake up 5: about what time?** _____ **Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
___1__ hours __00__ minutes

**Page                5**

Czeisler001409

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

_____3_____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? ___0_____

**39. How long did each daytime sleep episode (nap) sleep last**?

a)  Nap 1_____hours _____ minutes

b)  Nap 2_____hours _____ minutes

c)  Nap 3_____hours _____ minutes

d)  Nap 4_____hours _____ minutes

e)  Nap 5_____hours _____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _____0_____hours __0__ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001410

P 0005-000092

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

|  | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1.   Being worried or anxious |  |  |  | x |  |
| 2.   Mind racing |  |  |  |  | x |
| 3.   Noise from doors slamming |  | x |  |  |  |
| 4.   Noise from the prison environment |  | x |  |  |  |
| 5.   Prisoner sounds |  | x |  |  |  |
| 6.   Noise from staff |  | x |  |  |  |
| 7.   Water noises | x |  |  |  |  |
| 8.   Noise from a TV and/or radio | x |  |  |  |  |
| 9.   Noise from intercom or telephone | x |  |  |  |  |
| 10. Bed parts squeaking |  |  | x |  |  |
| 11. Mattress was too uncomfortable |  |  |  |  | x |
| 12. Physical pain |  |  |  | x |  |
| 13. Too hot in my cell |  | x |  |  |  |
| 14. Too cold in my cell |  | x |  |  |  |
| 15. Too light in my cell |  |  |  |  | x |
| 16. Incident with another prisoner | x |  |  |  |  |



0   6   2   6   12

26

NORBERT 3:19-CV-02724 SK                                    Czeisler001411

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? __12am_____

2. How long (in minutes) has it taken you to fall asleep each night? ___30-45min_____

3. When have you usually gotten up in the morning? ____6:30-6:45am_____

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) __4-5hrs___

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | x | |
| b. Wake up in the middle of the night or early morning | | | | x |
| c. Have to get up to use the bathroom | | | | x |
| d. Cannot breathe comfortably | | x | | |
| e. Cough or snore loudly | x | | | |
| f. Feel too cold | x | | | |
| g. Feel too hot | | x | | |
| h. Have bad dreams | | | | x |
| i. Have pain | x | | | |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | Sounds | Restless mind | Light, uncomfortable bed |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | x | | | |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | x | | | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | x |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | | x |

P 0005-000094

8L

## Pittsburgh Sleep Quality Index-Addendum

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | x | | |
| b. Feel general nervousness | | | | x |
| c. Had memories or nightmares of a traumatic experience | | | | x |
| d. Had severe anxiety or panic, not related to traumatic memories | | | x | |
| e. Had bad dreams, not related to traumatic memories | | x | | |
| f. Had episodes of terror or screaming during sleep without fully awakening | x | | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | x | | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

    a. How much anxiety did you feel during the memories/nightmares?
       ❑ None   ❑ Very little   ❑ Moderate   ❑ Severe

    b. How much anger did you feel during the memories/nightmares?
       ❑ None   ❑ Very little   ❑ Moderate   ❑ Severe

    c. What time of night did most memories/nightmares occur?
       ❑ Early in the night   ❑ Middle of the night
       ❑ Late night, near morning   ❑ No particular time

Czeisler001413

P 0005-000095

8L

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | 3 | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

Czeisler001414

P 0005-000096

**8L**

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**<u>Last night's sleep</u> left me feeling…**

| | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
| | *1* | *2* | *3* | *4* | *5* |
| 1.    …*Tired (R)* | | | x | | |
| 2.    …*Sleepy(R)* | | | x | | |
| 3.    …*In a good mood* | | x | | | |
| 4.    …*Rested* | x | | | | |
| 5.    …*Refreshed* | x | | | | |
| 6.    …*Ready to start the day* | x | | | | |
| 7.    …*Energetic* | x | | | | |
| 8.    …*Mentally alert* | | | x | | |
| 9.    …*Grouchy (R)* | | x | | | |

NORBERT 3:19-CV-02724 SK

Czeisler001415

# 10. Sleep Disorders Screen (SDS-5)

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

## 1. Narcolepsy

    a. Do you sometimes fall asleep in the daytime completely without warning?   no

    b. Is it literally impossible to resist 'sleep attacks' during the day?

    c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?

    d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?

    e. Are you paralysed and unable to move when you wake up from your sleep?

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

## 2. Sleep breathing disorder

    a. Are you a very heavy snorer?  no

    b. Does your partner say that you sometimes stop breathing?

    c. Do you often wake up gasping for a breath?

    d. Are you often excessively sleepy during the day or fall asleep without wanting to?

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

## 3. PLMS/ RLS

    (a) Do your legs often twitch or jerk or can't keep still in bed?

    (b) Is it very difficult to get to sleep because of repeated muscle jerks?

    c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?

    (d) Do you simply have to get out of bed and pace around to get rid of these feelings?

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

## 4. Circadian Rhythm Sleep Disorder

    a. Do you tend to sleep well but just at the ''wrong times''?  no

    b. Can you sleep well enough, but only if you stay up very late?

    c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?

    d. Can you sleep well enough, but only if you go to bed very early?

    e. Do you wake very early, bright and alert and no longer sleepy?

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

## 5. Parasomnia

    a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?  no

    b. Do you sleepwalk frequently and run the risk of injuring yourself or others?

    c. Do you have frequent night terrors when you are extremely distressed but not properly awake?

    d. Do you act out your dreams and risk injuring yourself or others?

    e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

**Page**    **18**

    Czeisler001416

Additional Questions for San Francisco Prisoner Jail Interviews

1. What Housing Unit are you currently in?

     6A

2. What type of housing unit is it (ad seg, programming – what program, worker)?

     Unsure – general population but without programming like the other units

3. What is the schedule for out of cell time?

     Some days – 8am-10:30am if that because often on lockdown

     Other days – 3:30-6pm

     Schedule flips regularly so either downstairs or upstairs pods go outside at different times

   a. How often has out of cell time been canceled?
      A lot

   b. Frequency of lockdowns?
      Probably 3-4times a week, most often in the mornings around break time
      Yesterday, were on lockdown in the morning

4. What is the schedule for programming?
     No programming

   a. How often has programming been canceled?

5. Have you had covid?

     Yes, but tested negative right before he thought he got it and then tested negative after
     another week

   a. Do you know how you caught covid?  When?
      Caught it because almost everyone had covid in July.

   b. What type of medical care did you receive for covid?
      None

   c. How sick were you?
      Muscle aches, chills, throat pain, fever, lost sense of taste and smell for a while

   d. Is there covid in his housing unit now?
      People with Covid are not fully quarantined from the pod, inmates have to use the same
      phones, give them food, etc. There is no covid in the unit now.

_____

Questionnaire:
- Sleep (Pittsburgh Sleep Quality Index) **(at question 5j, come back to this template)**

**COME BACK TO THE TEMPLATE FOR QUESTION 5j AND QUESTION 6**

Elaborations on Sleep Questionnaire
**Notes for Question 5J**

Examples: Light? Noise or Sounds? Uncomfortable bed?

Czeisler001417

- Light – almost daily
- Uncomfortable bed – almost daily
- Sounds (e.g. deputy doing rounds, their keys shaking on their belts, their phones ringing, deputy conversations) – less than once a week
- Restlessness because unable to quiet mind – once or twice a week

<u>Sleep</u>

1. Do you sleep at times other than at night?  Daytime?
   No
2. How often do you sleep during the day?
   N/A
3. How noisy is it during the day?
   Can hear the TV through the speakers in the rooms, deputies and inmates yelling, etc.
   a. Is the TV on?  Hours the TV is on?
      Yes – 8am-9:30pm
   b. Can you hear noise from the common area?
      Yes – when people are louder
   c. Can you hear noise from the next cell?
      Yes
4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)
   No
   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?
      Light is on all night, he calls it a nightlight. During the day all the lights are on but at 9:30pm they turn off some of the lights. There is little difference between lights on during the day vs. at night. Anything you could do during the day you could still do at night.
   b. Is it bright enough that you could read or write using the light from the night setting?
      Yes
   c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?
      It makes it harder to fall asleep because it feels like daytime and he needs darkness to get in the mood to fall asleep. Any time he gets comfortable enough to fall asleep, the light is still a disturbance. The light makes it harder to stay asleep as well because any time he turns and opens his eyes for even a second, the light is jolting and makes it harder to go back to sleep.
   d. Do the lights impact your experience of headaches at all? (additional/worse headaches?)
      Yes, he always experienced headaches but the light worsens the headaches. He also believes the lights are causing more frequent headaches.
   e. What time does the jail turn on the lights in your cell in the morning?
      6:30-6:45am
   f. What time does the jail turn on the lights in the pod area (common area) in the morning?
      6:30-6:45am

**Question 6 re: Medications**

- Includes medications you've bought from other inmates.
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled)
- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this?
- With any drugs:
    - What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
    - What don't you like about it?

Czeisler001419

# 1. Jail Sleep Assessment (JSA-40)

| **Thinking about your sleep this PAST WEEK:** |

1. **For this past week, please describe your sleeping arrangement?**
   - ☐ **Top bunk**
   - ☒ **Bottom bunk**
   - ☐ **Single bed (not a bunk bed)**
   - ☐ **Other (please describe)**
   _____

2. **For this past week, please describe your rooming conditions?**
   - ☐ **Share cell with another inmate, regular conditions**
   - ☒ **Share cell with another inmate, lockdown conditions**
   - ☐ **Alone in cell, regular conditions**
   - ☐ **Alone in cell, lockdown conditions**
   - ☐ **Solitary confinement**
   - ☐ **Other (please describe)**
   _____

3. **What time was "lights out" typically in the evenings this past week?** __9:30 pm__ : _____ am/pm

4. **What time did you typically get into bed at night this past week?** __12:30-1am__ am/pm

5. **What time did you typically first try to fall asleep this past week?** __10-1030pm__ am/pm

6. **How long did it typically take you to fall asleep this past week?** __3__ hours __30__ minutes

7. **What time were you typically served breakfast this past week?** __4am__ : _____ am/pm

8. **This past week, did you typically eat breakfast when it was served?** __yes__ : _____ am/pm

9. **Were you typically able to fall back asleep after breakfast was served?** __no__ : _____ am/pm

10. **What time was "lights on" in the morning?** __730-8am__ am/pm

11. **What time did you typically wake up in the morning to start your day?** __730-8am__ am/pm

12. **What time did you typically get out of bed in the morning?** __8-830am__ . _____ am/pm

13. **On average, what caused you to wake up in the morning?**
    - o No cause, I woke up naturally
    - o Prison guard woke me up
    - ✓ Noise from the prison environment woke me up
    - o Serving of breakfast
    - o Other_____
    (check all that apply)

14. **On a typical night, how many hours of sleep did you get?** __6__ hours _____ minutes

**Page**          **2**

Czeisler001420

**15.** On a typical night, how many times do you wake up from sleep during the night? _2_ times

**16.** On average, how long were you awake during these times? 2 hours - 30 mins ____hours ____ minutes

**17.** Typically, what causes you to wake up from sleep during the night?
- ☑ Prison guard woke me up
- o Noise from the prison environment woke me up
- o Being worried or anxious
- o Mind racing
- o Serving of breakfast
- o Other _bathroom_
(check all that apply)

**18.** How many naps did you take on a typical day? _tries not to_ take any. maybe 1-2 short ones

**19.** On average, how long did your naps last? _____hours _30-60_minutes

**20.** On average, how much total nap sleep did you get each day? _____1_____hours ____ minutes

**Page**          **3**

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
- ☐ **Top bunk**
- ☑ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☐ **Share cell with another inmate, regular conditions**
- ☑ **Share cell with another inmate, lockdown conditions**
- ☐ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

_____

**23. What time was "lights out" yesterday evening?** ___930pm___ : _____ am/pm

**24. What time did you get into bed last night?** _____ 1130pm : _____ am/pm

**25. What time did you first try to fall asleep last night?** ___1am___ : _____ am/pm

**26. How long did it take you to fall asleep last night?** ___3___ hours _____ minutes

**27. What time were you served breakfast this morning?** ___4:15am___ am/pm

**28. Did you eat breakfast when it was served this morning?** ___yes___ : _____ am/pm

**29. Did you try to go back to sleep after breakfast was served this morning?** ☒ Yes or ____ No
- a. If NO, why not? _____ and what did you do after breakfast and before the lights are turned on _____
- b. If YES, were you able to fall back to sleep after breakfast? ____Yes or ☒ No
- c. If YES, how long did it take to fall back asleep after breakfast? _____hours ____ minutes

**30. What time was "lights on" in this morning?** ___750am___ : _____ am/pm

**31. What time did you wake this morning to start your day?** ___810am___ _____ am/pm

**32. What time did you get out of bed this morning?** ___810am___ _____ am/pm

**33. What caused you to wake up this morning?**
- ○ No cause, I woke up naturally
- ○ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ☒ Serving of Breakfast

**Page**      **4**

NORBERT 3:19-CV-02724 SK

Czeisler001422

P 0005-000104

○  Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** ___6___hours ___30___ minutes

**35. How many times do you wake up from sleep last night?** ___1___ times
**a)  Wake up 1: about what time?** _3am_____**Why?** _bathroom_____ **for how long?** __15 mins__

**b)  Wake up 2: about what time?** _____**Why?** _____ **for how long?** _____

**c)  Wake up 3: about what time?** _____**Why?** _____ **for how long?** _____

**d)  Wake up 4: about what time?** _____**Why?** _____ **for how long?** ____

**e)  Wake up 5: about what time?** _____**Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
___2___hours ____ minutes

NORBERT 3:19-CV-02724 SK
Czeisler001423

P 0005-000105

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

___2___ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? ___1___

**39. How long did each daytime sleep episode (nap) sleep last**?

a) Nap 1 __1__ hours __30__ minutes

b) Nap 2 _____ hours ____ minutes

c) Nap 3 _____ hours ____ minutes

d) Nap 4 _____ hours ____ minutes

e) Nap 5 _____ hours ____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** __2__ hours __10__ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001424

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

9C

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

|  | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1. Being worried or anxious |  |  |  | X |  |
| 2. Mind racing |  |  |  |  | X |
| 3. Noise from doors slamming |  |  |  |  | X |
| 4. Noise from the prison environment |  |  |  |  | X |
| 5. Prisoner sounds |  |  |  |  | X |
| 6. Noise from staff |  |  |  |  | X |
| 7. Water noises |  |  |  | X |  |
| 8. Noise from a TV and/or radio |  |  |  | X |  |
| 9. Noise from intercom or telephone |  |  |  | X |  |
| 10. Bed parts squeaking |  |  |  | X |  |
| 11. Mattress was too uncomfortable |  |  |  |  | X |
| 12. Physical pain |  |  |  |  | X |
| 13. Too hot in my cell |  |  |  |  | X |
| 14. Too cold in my cell | X |  |  |  |  |
| 15. Too light in my cell |  |  |  |  | X |
| 16. Incident with another prisoner |  |  |  |  | X |

**Page**          **7**

Czeisler001425

P 0005-000107
9C

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? ___Tv is off at 930. average 1030-11pm___

2. How long (in minutes) has it taken you to fall asleep each night? _varies. some_ nights a few hours usually

3. When have you usually gotten up in the morning? _The bring the food the cell at 4am . wakes him up. 8-830_

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) _Hard_ to sleep in when there is a lot of people walking around. 6-7 hours average.

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | | x |
| b. Wake up in the middle of the night or early morning | | | | x |
| c. Have to get up to use the bathroom | | | x | |
| d. Cannot breathe comfortably | | | x | |
| e. Cough or snore loudly | | | | x |
| f. Feel too cold | x | | | |
| g. Feel too hot | | | | x |
| h. Have bad dreams | | | x | |
| i. Have pain | | | | x |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | | | | X |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | | | | X |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | X |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | | X |

Czeisler001426

P 0005-000108

**Pittsburgh Sleep Quality Index-Addendum**

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | | X |
| b. Feel general nervousness | | | | X |
| c. Had memories or nightmares of a traumatic experience | | | X | |
| d. Had severe anxiety or panic, not related to traumatic memories | | | X | |
| e. Had bad dreams, not related to traumatic memories | | | | X |
| f. Had episodes of terror or screaming during sleep without fully awakening | | | | X |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | | X | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

    a. How much anxiety did you feel during the memories/nightmares?
      ❑ None    ❑ Very little    ❑ Moderate    ☑ Severe

    b. How much anger did you feel during the memories/nightmares?
      ❑ None    ❑ Very little    ❑ Moderate    ☑ Severe

    c. What time of night did most memories/nightmares occur?
      ❑ Early in the night      ❑ Middle of the night
      ☑ Late night, near morning      ❑ No particular time

Czeisler001427

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | (3) | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | (3) | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | (4) |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | (3) | 4 |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

# 11. Restorative Sleep Questionnaire (REST-Q-9)

9C

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**Last night's sleep** left me feeling…

| | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
| | *1* | *2* | *3* | *4* | *5* |
| 1. …Tired (R) | | | | 4 | |
| 2. …Sleepy(R) | | | | 4 | |
| 3. …In a good mood | | | 3 | | |
| 4. …Rested | | | 3 | | |
| 5. …Refreshed | 1 | | | | |
| 6. …Ready to start the day | | 2 | | | |
| 7. …Energetic | 1 | | | | |
| 8. …Mentally alert | | 2 | | | |
| 9. …Grouchy (R) | | | 3 | | |

NORBERT 3:19-CV-02724 SK

Czeisler001429

# 10. Sleep Disorders Screen (SDS-5)

9C

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

## 1. Narcolepsy

a. Do you sometimes fall asleep in the daytime completely without warning? *no*

b. Is it literally impossible to resist 'sleep attacks' during the day?

c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?

d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?

e. Are you paralysed and unable to move when you wake up from your sleep?

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

## 2. Sleep breathing disorder

a. Are you a very heavy snorer? *Light snorer*

b. Does your partner say that you sometimes stop breathing?

c. Do you often wake up gasping for a breath?

d. Are you often excessively sleepy during the day or fall asleep without wanting to?

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

## 3. PLMS/ RLS

a. Do your legs often twitch or jerk or can't keep still in bed? *yes*

b. Is it very difficult to get to sleep because of repeated muscle jerks? *yes*

c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs? *yes*

d. Do you simply have to get out of bed and pace around to get rid of these feelings? *yes*

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

## 4. Circadian Rhythm Sleep Disorder

a. Do you tend to sleep well but just at the ''wrong times''? *yes*

b. Can you sleep well enough, but only if you stay up very late? *no*

c. Are you in a very sound sleep at normal waking time and could sleep on for hours more? *yes*

d. Can you sleep well enough, but only if you go to bed very early? *no*

e. Do you wake very early, bright and alert and no longer sleepy? *no*

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

## 5. Parasomnia

a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous? *no*

b. Do you sleepwalk frequently and run the risk of injuring yourself or others?

c. Do you have frequent night terrors when you are extremely distressed but not properly awake?

d. Do you act out your dreams and risk injuring yourself or others?

e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

**Page**     **18**

Czeisler001430

Additional Questions for San Francisco Prisoner Jail Interviews

1. What Housing Unit are you currently in?
   8B ████████

2. What type of housing unit is it (ad seg, programming – what program, worker)?
   Programming unit college block

3. What is the schedule for out of cell time?
   Changed it back to 2 hours. Out of lock down a couple days ago.

   a. How often has out of cell time been canceled?
      lThere was a covid outbreak. They would cancel it everyday. Claims because they are low on staff. Covid complications. Claims they are trying to get them out more.

   b. Frequency of lockdowns?
      Almost every day. For an extended time

4. What is the schedule for programming?
   Come out for 2 hours at night and top tier for two hours. But they may not because of the lock down. Tiers flip flop

   a. How often has programming been canceled?
      They have not been to school in 2 months. Got college credits. Claiming because of covid and lockdowns.

5. Have you had covid?
   Yes. Just got it on the 20th of July. They had to go into lock down.

   a. Do you know how you caught covid?  When?
      Court or neighbor. Not sure. There was a bad break out

   b. What type of medical care did you receive for covid?
      Just tylenol. Told to drink water. Nothing else

   c. How sick were you?
      Was not able to get out of bed. Congestion. And mucus and fever. Tylenol did not improve fever.

   d. Is there covid in his housing unit now?
      Just got out of lock down. None currently.

Elaborations on Sleep Questionnaire

**Notes for Question 5J**

Examples: Light? Noise or Sounds? Uncomfortable bed?

Uncomfortable bed and mattress.

P 0005-000113
9C

Sleep

1. Do you sleep at times other than at night?  Daytime?

   Try not to. It is hard to sleep at night when he does. Npt fpr the most part

2. How often do you sleep during the day?

   Not regularly

3. How noisy is it during the day?

   Very noisy during the day

   a. Is the TV on?  Hours the TV is on?

      8 am - 9 pm

   b. Can you hear noise from the common area?

      You can hear noise when not in lockdown but typically in lockdown

   c. Can you hear noise from the next cell?

      Can hear noise from next cell but depends on which side

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)

   No. Still fluorescent. Sometimes the inmates will try to cover the super bright lights and the guards will give them a write up or not let them out of the room unless they remove the cover.

   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?

      They bring it slightly down. They have to keep it on. Still bright.

   b. Is it bright enough that you could read or write using the light from the night setting?

      Depends on the bunk. For the most part, yes. He claims that his eyes are getting weaker. They need to see the sun.

   c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?

      Yes. He finds it hard to fall asleep.

   d. Do the lights impact your experience of headaches at all? (additional/worse headaches?)

      Yes, but the tylenol helps. Headaches a few times a week. Not sure of the cause.

   e. What time does the jail turn on the lights in your cell in the morning?

      730am

   f. What time does the jail turn on the lights in the pod area (common area) in the morning?

      Same time

NORBERT 3:19-CV-02724 SK

Czeisler001432

**Question 6 re: Medications**

- Includes medications you've bought from other inmates.
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled)
- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this?
- With any drugs:
  - What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
  - What don't you like about it?


Takes sleeping pills - melatonin - buys them off of other inmates. - helps a little

Remrods

Tylenol

P 0005-000115

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

During the past month,

1. When have you usually gone to bed? _4:00 Am_

2. How long (in minutes) has it taken you to fall asleep each night? _2 hours_

3. When have you usually gotten up in the morning? _3:00 AM_  _Cell gets brighter_

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) ___  _In 9, out_  _Mattress 10+ years_

| 5. During the past month, how often have you had trouble sleeping because you... | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | ✓ | |
| b. Wake up in the middle of the night or early morning | | | | ✓ |
| c. Have to get up to use the bathroom | | | | ✓ |
| d. Cannot breathe comfortably | | ✓ | | |
| e. Cough or snore loudly | ✓ | | | |
| f. Feel too cold | | ✓ | | |
| g. Feel too hot | | | ✓ | ✓ |
| h. Have bad dreams | | | ✓ | |
| i. Have pain | | | | ✓ |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | ✓ | | | |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? _No social activity_ | ✓ | | | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | ✓ |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | ✓ | |

→ Dirty linens Blankets
Unsanitary Dusty
2 year 2 or 3+

gets Hot

P 0005-000116

## Pittsburgh Sleep Quality Index-Addendum

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month.
Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you... | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes |  |  | ✓ |  |
| b. Feel general nervousness |  |  | ✓ |  |
| c. Had memories or nightmares of a traumatic experience |  |  |  | ✓ |
| d. Had severe anxiety or panic, not related to traumatic memories |  | ✓ |  |  |
| e. Had bad dreams, not related to traumatic memories |  |  | ✓ |  |
| f. Had episodes of terror or screaming during sleep without fully awakening | ✓ |  |  |  |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | ✓ |  |  |  |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)...

    a. How much anxiety did you feel during the memories/nightmares?
        ❏ None    ❏ Very little    ❏ Moderate    ☑ Severe

    b. How much anger did you feel during the memories/nightmares?
        ❏ None    ❏ Very little    ❏ Moderate    ☑ Severe

    c. What time of night did most memories/nightmares occur?
        ❏ Early in the night    ❏ Middle of the night
        ☑ Late night, near morning    ❏ No particular time

NORBERT 3:19-CV-02724 SK

Czeisler001435

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | (3) | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | (4) |
| 3. Problems waking up too early | (0) | 1 | 2 | 3 | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | (3) | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | (3) | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

P 0005-000118

Leave a message, include your name and what you are contacting her about, and we will try and get the answers back to you.

<u>What to expect:</u>

A mix of questionnaires and open-ended questions

| Verbal consent? | Recorded audio consent? |
|---|---|
| ☒ YES | ☐ YES |
| ☐ NO | ☐ NO |
| | *Please state your name.* |
| Date(s): | *Do you consent to be interviewed?* |
| | *Do you know that you can stop the interview at any time?* |
| | Date(s): |

---

<u>Additional Questions for San Francisco Prisoner Jail Interviews</u>

1. What Housing Unit are you currently in?   8 Adam San Bruno County 2mths

2. What type of housing unit is it (ad seg, programming – what program, worker)?
College Prep   School Pod  –3mth stoppe   3weeks, stopped

3. What is the schedule for out of cell time?
Last 3 24 hr lock down  – 2weeks lockdow
   a. How often has out of cell time been canceled?  today your lockdown short 2nr 30 out of of staff lockdown
   b. Frequency of lockdowns?
Even when theyre trimoving jail).

4. What is the schedule for programming?   stopped
MWF at one point good teacher themanistic
   a. How often has programming been canceled?   1 student

5. Have you had covid?
No Covid, No Vaccine
   a. Do you know how you caught covid?  When?

   b. What type of medical care did you receive for covid?

   c. How sick were you?

   d. Is there covid in his housing unit now?
Not at the moment, It has been

Czeisler001437

**Questionnaire:**

☐ Sleep (Pittsburgh Sleep Quality Index) [at question 5j, come back to this template]

**COME BACK TO THE TEMPLATE FOR QUESTION 5j AND QUESTION 6**

Elaborations on Sleep Questionnaire

**Notes for Question 5J**

Examples: Light? Noise or Sounds? Uncomfortable bed?

Sleep

1. Do you sleep at times other than at night? Daytime? *Naps Trouble At night*

2. How often do you sleep during the day? *Stress takes nap*

3. How noisy is it during the day? *Noiser at night and day*

   a. Is the TV on? Hours the TV is on? *8Am  9.30pm  Lights are on all day Night*

   b. Can you hear noise from the common area? *Yes Even upstairs*

   c. Can you hear noise from the next cell? *Yes*

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?) *No.*

   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be? *It always on*

   b. Is it bright enough that you could read or write using the light from the night setting? *Assumes Read Books*

   c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before? *2 Hours -3  Covers his head . Rattles*

   d. Do the lights impact your experience of headaches at all? (additional/worse headaches?) *Yes - Played Anxiety God*

**Question 6 re: Medications**

- Includes medications you've bought from other inmates. *No*
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled) *No Tylenol .*
- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this? *No .*

*Most ppl are on meds*

- With any drugs:
  - What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
  - What don't you like about it?

*Chronic migraines*
*Sometime it does help.*
*Both*

*No migraines before*

*TRIES to meditate*

Questionnaires:

- ☐ PTSD (PCL-5)
- ☐ Anxiety (Beck)
- ☐ Depression (Beck)
- ☐ "Combined Requested Questionnaires" - LONG packet compiled based on research

NORBERT 3:19-CV-02724 SK

Czeisler001439

P 0005-000121

**12Y**

# 1. Jail Sleep Assessment (JSA-40)

| **Thinking about your sleep this PAST WEEK:** |
|---|

1. **For this past week, please describe your sleeping arrangement?**
   - ☐ **Top bunk**
   - ☐ **Bottom bunk**
   - ☐ **Single bed (not a bunk bed)**
   - ☐ **Other (please describe)**

   _____

2. **For this past week, please describe your rooming conditions?**
   - ☐ **Share cell with another inmate, regular conditions**
   - ☐ **Share cell with another inmate, lockdown conditions**
   - ☐ **Alone in cell, regular conditions**
   - ☐ **Alone in cell, lockdown conditions**
   - ☐ **Solitary confinement**
   - ☐ **Other (please describe)**

   _____

3. **What time was "lights out" typically in the evenings this past week**? _**9:30 PM**_ : _____ am/pm

4. **What time did you typically get into bed at night this past week**? _**10:00/10:30 PM**_ : _____ am/pm

5. **What time did you typically first try to fall asleep this past week**? _**10:30 PM**_ : _____ am/pm

6. **How** long did it typically take you to fall asleep this past week? _**1-3**_ hours _____ minutes

7. **What time were you typically served breakfast this past week**? _**3:30/4:00 AM**_ : _____ am/pm

8. **This past week, did you typically eat breakfast when it was served**? _**no; save until 9:00AM**_ : _____ am/pm

9. **Were you typically able to fall back asleep after breakfast was served**? _**sometimes yes, mostly no; when yes ~ 5:00 AM**_ : _____ am/pm

10. **What time was "lights on" in the morning**? _**6:30 AM**_ : _____ am/pm

11. **What time did you typically wake up in the morning to start your day**? _**7:00/8:00 AM**_ : _____ am/pm

12. **What time did you typically get out of bed in the morning**? _**8:00/9:00 AM**_ : _____ am/pm

13. **On average, what caused you to wake up in the morning?**
    - ○ No cause, I woke up naturally
    - ○ Prison guard woke me up
    - ○ Noise from the prison environment woke me up
    - ○ Serving of breakfast
    - ○ Other_____ medical staff, too cold or too hot, lights are too bright, noise from bunky
    (check all that apply)

14. **On a typical night, how many hours of sleep did you get?** _**4 hours of uninterrupted sleep**_ hours _____ minutes

Page                    2

NORBERT 3:19-CV-02724 SK
Czeisler001440

**15. On a typical night, how many times do you wake up from sleep during the night?** __3-5__ times

**16. On average, how long were you awake during these times?** _____hours ____ minutes
*20-60 minutes*

**17. Typically, what causes you to wake up from sleep during the night?**
- Prison guard woke me up
- Noise from the prison environment woke me up
- Being worried or anxious
- Mind racing
- Serving of breakfast
- Other __medical sta__ff, too cold or too hot, lights are too bright, noise from bunky
  (check all that apply)

**18. How many naps did you take on a typical day?** __1-2__

**19. On average, how long did your naps last?** _____hours __30__ minutes

**20. On average, how much total nap sleep did you get each day?** _____hours ____ minutes
                                                                        *2*

**Page**                    **3**

| Thinking about your sleep LAST NIGHT |
| --- |

**21. Last night, please describe your sleeping arrangement?**
- ☐ <mark>Top bunk</mark>
- ☐ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☐ **Share cell with another inmate, regular conditions**
- ☐ <mark>**Share cell with another inmate, lockdown conditions**</mark>
- ☐ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

_____

**23. What time was "lights out" yesterday evening?** __9:30PM__ : _____ am/pm

**24. What time did you get into bed last night?** __10:30PM__ : _____ am/pm

**25. What time did you first try to fall asleep last night?** __11:00 PM__ : _____ am/pm

**26. How long did it take you to fall asleep last night?** __2__ hours _____ minutes

**27. What time were you served breakfast this morning?** __4:00 AM__ : _____ am/pm

**28. Did you eat breakfast when it was served this morning?** __no; 9:00 AM__ : _____ am/pm

**29. Did you try to go back to sleep after breakfast was served this morning?** __×__ Yes or _____ No
  a. If NO, why not? _____ and what did you do after breakfast and before the lights are turned on _____

  b. If YES, were you able to fall back to sleep after breakfast? __×__ Yes or _____ No

  c. If YES, how long did it take you to fall back asleep after breakfast? __1__ hours _____ minutes

**30. What time was "lights on" in this morning?** __6:30AM__ : _____ am/pm

**31. What time did you wake this morning to start your day?** __7:00 AM__ : _____ am/pm

**32. What time did you get out of bed this morning?** __8:00 AM__ : _____ am/pm

**33. What caused you to wake up this morning?**
- ○ No cause, I woke up naturally
- ○ Prison guard woke me up
- ○ <mark>Noise from the prison environment woke me up</mark>
- ○ Serving of Breakfast

NORBERT 3:19-CV-02724 SK

Czeisler001442

P 0005-000124

o   Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** ___5___ hours ____ minutes

**35. How many times do you wake up from sleep last night?** ____ times

a)  **Wake up 1: about what time?** _4:00 AM_ **Why?** _breakfast_ **for how long?** _1h15m_

b)  **Wake up 2: about what time?** __6:30__ **Why?** __lights__ **for how long?** _30min; half sleeping until waking up at 7:00AM_

c)  **Wake up 3: about what time?** _____ **Why?** _____ **for how long?** _____

d)  **Wake up 4: about what time?** _____ **Why?** _____ **for how long?** ____

e)  **Wake up 5: about what time?** _____ **Why?** _____ **for how long?** _____

*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**

___4h_ hours _15m_ minutes

**Page**          **5**

NORBERT 3:19-CV-02724 SK
Czeisler001443

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

_____ **2** _____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? _____ **2** _____

**39. How long did each daytime sleep episode (nap) sleep last**?

a)  Nap 1_____hours __**30**___ minutes

b)  Nap 2_____hours __**30**___ minutes

c)  Nap 3_____hours __**5**___ minutes

d)  Nap 4_____hours __**5**___ minutes

e)  Nap 5_____hours _____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _____**1**_____hours __**10**___ minutes

NORBERT 3:19-CV-02724 SK                                                    Czeisler001444

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

|  | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1.   Being worried or anxious | | | | | x |
| 2.   Mind racing | | | | | x |
| 3.   Noise from doors slamming | | | | x | |
| 4.   Noise from the prison environment | | | | x | |
| 5.   Prisoner sounds | | | | x | |
| 6.   Noise from staff | | | | x | |
| 7.   Water noises | | | | x | |
| 8.   Noise from a TV and/or radio | | | | x | |
| 9.   Noise from intercom or telephone | | | x | | |
| 10. Bed parts squeaking | | | | x | |
| 11. Mattress was too uncomfortable | | | | | x |
| 12. Physical pain | | | | x | |
| 13. Too hot in my cell | | | | x | |
| 14. Too cold in my cell | | | | | x |
| 15. Too light in my cell | | | | | x |
| 16. Incident with another prisoner | | | x | | |



4   27   20

(51)

NORBERT 3:19-CV-02724 SK

Czeisler001445

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? _____12-1 AM_____

2. How long (in minutes) has it taken you to fall asleep each night? __1-3 hours or 60-180 minutes__

3. When have you usually gotten up in the morning? ___4:00 or 4:30 AM___

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) ___4-5 hours including two 30-min daytime naps; 3-4 hours at night___

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | | x |
| b. Wake up in the middle of the night or early morning | | | | x |
| c. Have to get up to use the bathroom | | | | x |
| d. Cannot breathe comfortably | | | | x |
| e. Cough or snore loudly | | | | x |
| f. Feel too cold | | | | x |
| g. Feel too hot | | | | x |
| h. Have bad dreams | | | | x |
| i. Have pain | | | | x |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | light, noise |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | | | | x |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | | | | x |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | x |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | | x |

P 0005-000128

## Pittsburgh Sleep Quality Index-Addendum

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | | x |
| b. Feel general nervousness | | | | x |
| c. Had memories or nightmares of a traumatic experience | | | | x |
| d. Had severe anxiety or panic, not related to traumatic memories | | | | x |
| e. Had bad dreams, not related to traumatic memories | | | | x |
| f. Had episodes of terror or screaming during sleep without fully awakening | | x | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | x | | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

a. How much anxiety did you feel during the memories/nightmares?
❑ None    ❑ Very little    ❑ Moderate    ☒ Severe

b. How much anger did you feel during the memories/nightmares?
❑ None    ❑ Very little    ☒ Moderate    ❑ Severe

c. What time of night did most memories/nightmares occur?
❑ Early in the night    ☒ Middle of the night
❑ Late night, near morning    ❑ No particular time

NORBERT 3:19-CV-02724 SK

Czeisler001447

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | ③ | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | ④ |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | ④ |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | ④ |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | ④ |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | ④ |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | ④ |

Czeisler001448

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**<u>Last night's sleep</u> left me feeling…**

|  | Not at all | A little bit | Somewhat | Very much | Completely |
|---|:---:|:---:|:---:|:---:|:---:|
|  | 1 | 2 | 3 | 4 | 5 |
| 1. …Tired (R) |  |  |  | ✗ |  |
| 2. …Sleepy(R) |  |  |  | ✗ |  |
| 3. …In a good mood | ✗ |  |  |  |  |
| 4. …Rested |  | ✗ |  |  |  |
| 5. …Refreshed | ✗ |  |  |  |  |
| 6. …Ready to start the day | ✗ |  |  |  |  |
| 7. …Energetic | ✗ |  |  |  |  |
| 8. …Mentally alert | ✗ |  |  |  |  |
| 9. …Grouchy (R) |  |  |  | ✗ |  |

NORBERT 3:19-CV-02724 SK

Czeisler001449

# 10. Sleep Disorders Screen (SDS-5)

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

## 1. Narcolepsy

    a. Do you sometimes fall asleep in the daytime completely without warning?

    b. Is it literally impossible to resist 'sleep attacks' during the day?

    c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?

    d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?

    e. Are you paralysed and unable to move when you wake up from your sleep?

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

## 2. Sleep breathing disorder

    a. Are you a very heavy snorer?

    b. Does your partner say that you sometimes stop breathing?

    c. Do you often wake up gasping for a breath?

    d. Are you often excessively sleepy during the day or fall asleep without wanting to?

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

## 3. PLMS/ RLS

    a. Do your legs often twitch or jerk or can't keep still in bed?

    b. Is it very difficult to get to sleep because of repeated muscle jerks?

    c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?

    d. Do you simply have to get out of bed and pace around to get rid of these feelings?

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

## 4. Circadian Rhythm Sleep Disorder

    a. Do you tend to sleep well but just at the ''wrong times''?

    b. Can you sleep well enough, but only if you stay up very late?

    c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?

    d. Can you sleep well enough, but only if you go to bed very early?

    e. Do you wake very early, bright and alert and no longer sleepy?

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

## 5. Parasomnia

    a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?

    b. Do you sleepwalk frequently and run the risk of injuring yourself or others?

    c. Do you have frequent night terrors when you are extremely distressed but not properly awake?

    d. Do you act out your dreams and risk injuring yourself or others?

    e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

NORBERT 3:19-CV-02724 SK

Czeisler001450

Additional Questions for San Francisco Prisoner Jail Interviews

1.    What Housing Unit are you currently in?
6B

2.    What type of housing unit is it (ad seg, programming – what program, worker)?
It's supposed to be a programming RSVP results to stop the violence

3.    What is the schedule for out of cell time?
Before this last quarantine, they'd bumped it up to 2.5h every day, but we were on lockdown
I have a record of all the lockdowns (see below)

Right now, after the whole quarantine 6 cells at a time
1-6, 7-12; we come out for 1h15m each
At night, tonight the upper comes out 13-18 and then 19-24 for 1h15m

4.    What is the schedule for programming?

No programming right now, discontinued it for now we don't know when it's coming back
I spoke w/ a facilitator – "we don't know when they're going to start it back up"

Supposed to every day M-F from 10-11:50, before the deputys break
Come back 1:30-3:00PM
It's supposed to be 2 1.5 session each day

5.    How often has out of cell time been canceled?

I got to 6B on 1/30/22
List of lockdowns:
AM : 7:00-3:00 PM
PM: 3PM – 11PM

1/30 – PM
1/31 – AM & PM
2/1 – PM
2/3 – AM
2/12 – AM
2/16 – AM & PM
2/19 – AM
3/6 – AM
3/9 – AM & PM
3/18 – AM
3/20 – AM
4/1 – AM

Czeisler001451

5/7 – PM
5/8 – AM & PM
5/9 – AM
5/10 – AM
5/14 – AM
5/26 – AM
5/30 – AM
5/31 – AM & PM
6/5 – AM
6/6 – AM
6/8 – AM
6/9 – AM
6/10 – AM
6/13 – AM
6/14 – AM
6/15 – AM
6/16 – AM
6/17 – AM
6/18 – AM
6/23 - AM
6/27 – AM
6/28 – AM
6/29 – AM
6/30 – AM & PM
7/1 – AM
7/2 – AM
7/3 – AM
7/6 – AM
7/7 – AM
7/8 – AM
7/9 – AM
7/12 – AM
7/13 – AM
7/16 – AM
7/18 until 8/3 – locked down on quarantine
I contracted COVID even after all those lockdowns
7/18 – I got covid
Locked down w/ the rest of the pod until 8/3
8/4 – PM
8/5 – AM

6.   How often has programming been canceled?

Went back to Program pod before the pandemic

Czeisler001452

Now not allowed to program in the program pod
Short staffed

For AM lockdowns - We lose our group and our walk time, can't shower until the following evening if we're not locked down that night
Sometimes they don't tell us it's a lockdown, but we don't come out for group

I had 3 deputies bring us down for this legal visit, but they have us locked down in the pod

    7.    Frequency of lock downs?
See above

    8.    Have you had covid?
Yes

        a.    Do you know how you caught covid?  When?
I haven't been to court – I'm trying to avoid exposure to COVID
They put you on a bus w/ a bunch of other inmates from other pods; San Bruno to SF 20-30 min
They have you all in the same holding cell all day, unless you're in ad-seg
Haven't left this pod since February
I have no idea how I got COVID

I felt I was very youthful, I moved around a lot, I exercised almost 5 days a week
I try to do it every other day; we're limited on showers
I have to do something b/c I'm not trying to waste away
Our cells our very small
I think when me and my Bunkie were working out, cross contaminated; he caught it from someone else in the pod and came into the our cell, we work out together

I could smell his breath more than usual
It smells bad while we were working out (bunkie's breath)
I'm breathing in his breath; I feel like maybe it got into my throat and I got so sick

The next day I felt really weak and sick and I couldn't eat

        b.    What type of medical care did you receive for covid?
I received decent medical care b/c I was one of the people
The medical will come thru and they'll make it optional to get a covid test
That becomes a problem b/c a lot of people don't want to be locked down
A lot of workers that work in the pods – hand trays out, do garbage, cleaning at the end of the night
They had covid and were passing it around b/c they didn't want to admit to having covid out of fear of being locked down
Nurses coming thru – everyone was not doing the covid test

Czeisler001453

I want it to be mandatory; you have to get tested each week if you're a worker

The antiviral – paxinorphine (?) (he's not sure)
It was helpful I think

      c.   How sick were you?
We can't shower every day
Sometimes not for 3 or 4 days
Can at least pop out inmates 1by1
We're on an ad-seg schedule but we're not an ad-seg pod
Quarantine – when you have covid, you're sweating every night
I wanted to at least be able to take a shower every day
But I just had to take a bird bath in the cell while I'm sick
It can be hard depending on your bunkie

It's degrading – I was sick, wanted to come out and take a shower
Deputy isn't doing anything
It is very unreasonable they can't do that for us every day
We're not able to come out and shower every day
Putting you on an ad-seg schedule but we're a program pod

Deputies are working 16-hour shifts
Very tired
They don't want to do anything
They're burnt out
When you're asking for basic things – toilet paper, soap
They forget, they don't want to do it

Fever, sweating a lot, I couldn't eat for 4 days, I lost a lot of weight, my throat – I thought I had strep throat; my throat was so raw

Things I have a prescription for, they don't get to the medical requests sometimes for weeks or months
Michael – nurse, the worst attitude; I'll ask him "hey Michael can you refill this prescription" he did it and then 2 weeks later I asked to refill but he said "I'm not doing that anymore" – this was for my melatonin; I didn't get a refill for 2 weeks

    9.   Is there covid in his housing unit now?
our pod has been off quarantine for 2 days even though everyone tested negative 5 days ago

If we're on lockdown, we can't take showers – was on lockdown last night and this morning I asked to talk to a deputy
Can I take a shower? I was at a court date yesterday and they mixed us in with people who were still on quarantine; they wouldn't let me shower last night

NORBERT 3:19-CV-02724 SK

Czeisler001454

I asked the dep this morning – I need to be able to shower, me and my Bunkie should at least be able to come out "his response - you're making me work!" but I did get to shower

_____

Czeisler001455

Sleep

1.   Do you sleep at times other than at night?  Daytime?

Still trying to get the suboxone out of my system; hard to sleep at nighttime; catch tiny naps during the day; 1 or 2 30-min naps; at night time I can sleep for 3 or 4 hours; 4AM deputies come to open the ports for breakfast; unless I'm high on suboxone then I can sleep through it all – I'm able to sleep through all that noise; sometimes they'll open them 30 min before breakfast, the cold air from the pod will go into your cell

Right now I'm on the top bunk, cold air that blows right on top of me all night long – runny nose, sneezing, it's cold cold air; on really cold nights, they let cold air blow into your cell; on really hot days, it's really hot – no regulation; it feels like there's not thermostat, the outside temperature seems to come in

2.   How often do you sleep during the day?

When I'm on suboxone, I really don't sleep during the day; right now I'm very low on energy; I was dependent on the substance that I'm not using anymore

In the past it's taken me a full month to feel back to my "natural state" where I have a lot of energy

Off of suboxone; I can only sleep 3 or 4 hours throughout the night
Once the breakfast comes I can't go back to sleep
I'm trying to stay tired because I have no way to burn energy off
I only want to work on on the days I can come out and shower
2 people in cell that just worked out
Burn energy off
I used to work out every day
Could come shower every day
I can only shower every other day

3.   How noisy is it during the day?

   a.   Is the TV on?  Hours the TV is on?

They have TV now, to keep the inmates content
1 cool thing – they've hooked the speakers up to the intercom in each cell
Audio of the TV on the intercom
Deputies will come use apps to play movies
Sometimes it's terrible, they'll play finding bigfoot hours a day; a whole month daily bigfoot; or food shows which is like torture
Some deputies show Yellowstone which is really cool
Turn the volume on around 9 AM until 9:30 PM
Could buy earplugs, I take labels off my shampoo bottle and put it over the speaker
Most of the time the deputies don't worry about that

b.   Can you hear noise from the common area?

Yes; deputies on the podium, top tier free time, they're out walking, talking, on the phone – it's a lot of interaction; it can definitely get loud

c.   Can you hear noise from the next cell?

Yes; when they're talking loud

A lot of times b/c we're stuck in our cell all day, we'll yell at each other from cell to cell and even throughout the night they'll do that b/c we're so restless

4.   Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures)

Super bright lights, they're the same as they've been

Lights on at 630 AM off 9:30 at night
Under 2 blazing lights
Years under these blazing lights
During the daytime, if my light is fully uncovered, it's way too bright

Sleeping masks
I haven't seen them distributed for a long time
Not on commissary
Inmates don't know you can get these masks

a.   Is the light dimmer or brighter at night?

It's the same light fixture
2 bulbs
At night it's the middle section of both bulbs that stays lit

b.   Have the new light fixtures changed the light at night in your cell?

No new fixtures

c.   Have the new light fixtures changed how easy or how hard it is for you to fall asleep at night?

I'm not sure the power of the lightbulbs in each cell; v. important, super bright; pretty much squinting; I cover most of the light fixture because it's too bright
Covered more than ½ of the light, still sufficient light < deputies will come by and force people to take things off
Squinting, headaches just from the lights
It's sensory overload
I'm a mechanic – study electrical. These are too bright.

d.   Have the new light fixtures changed how easy or how hard it is for you to stay asleep at night?

Czeisler001457

Even at nighttime the 2 bright lights turn off, one dimmer light turns on; one little light
Then it seems to get brighter as it warms up

      e.   any additional headaches?

      f.   any worse headaches?

In jail since august 2018
I've never had headaches before being incarcerated
_____

Elaborations on Sleep Questions
Last time – didn't disclose this but it's important
Didn't have a drug problem when I lived on the street
After the lockdown happened – many people find ways to cope w/ the time

Got covid, past 2 weeks quarantine
Got addicted to suboxone -while I was in custody
Getting it from other inmates
Heroin substitute

I actually just stopped
Got on a prescription where they come and give it to me every daily; I was buying it from other inmates before that
Today is my 2nd week not taking anything

Should be getting out w/ in the next couple of months so I'm trying to get myself ready instead of trying to pass the time

This was something that really bothered me
By dealing w/ an addiction
Not just me, there are so many inmates
Can get it from the doctor very easily here
So many people that come to jail without a substance issue, leave jail w/ an issue
Fentanyl, heroin
Risk your life when you come back out on the street

It was something that just helped me deal with the times
Not stressin', not thinking
Now that I've stopped, the last 2 weeks have been like hell for me
I don't have an addictive personality
But given the circumstances, I was using it

Takes your mind off

NORBERT 3:19-CV-02724 SK

Czeisler001458

Relaxed state
Able to sleep
Prevents you from stressing
Being confined in a small space
I'm a very active person
On the go constantly
Hard to manage being stuck in a cell

Suboxone helps me tolerate being locked up
Helps me sleep, get to sleep, stay asleep

If you go and look at people in custody
Records of people in county jail
Medical records
If you, look on how many people
Suboxone
Months/years after they've been incarcerated
You'll be amazed
The withdrawal symptoms are terrible

I have stopped before – used it for maybe several months, will myself off of it
Probably kicked it 4 times while I was incarcerated

I have a pretrial conference, this and that, get myself prepared get off of this shit to get ready
for the conference

Pulled my time waiver to go to trial January – 5 different trial dates; haven't gone to trial
8/8/22 – but they're not going to bring me to trial
They'll push it off until September
7 months beyond the last day of the 60-day
7 months past my 60 days right to due process
I filed complaints against judge; but they say "due to the local pandemic"
"Other people in custody w/ last days before you that we have to get to"

Using the pandemic to violate fundamental rights
Put in complaint on lawyer, on the judge
Facing a lot of charges that won't make it through trial; forcing me into a deal

Sleep questionnaire "enthusiastic" question
The only things I feel enthusiastic about right now are writing letters to people
Filing grievances or complaints
Only things I'm trying to get done

Noise at night
Nighttime still deputies that walk around w/ their keys; their keys will be loose, whatever they're clipped to; 2 nights ago 2 deputies talking hella loud on the podium 3 AM, before breakfast

Sometimes super sugary breakfasts, if I eat breakfast when breakfast comes; sugary in my system
Can't go back to sleep anyway
Wait until 6:30/7:00 for lights to come on
Don't want to disturb Bunkie

Supposed to eat before it's even light
Eat In the dark


My mind races at night; anxiety – things I need to tell my lawyer, things he told me that were irritating, insecurities I have about my case

I've never had nightmares like I've had in jail. Sometimes it's case-related, emotional violence I've experienced, in program we learned that some people do what's called the manipulation of resources to create chases; that was my ex

We don't have a pillow. We have a lump in the mattress. I cut mine out because I sleep on my stomach.

I take melatonin. It took me 2 years to get on it because they kept asking me if I had a psych issue, that I needed to have a psych issue to get melatonin, even though melatonin isn't a psych drug. And now sometimes weeks go by without it because they don't refill it. The nurses are also overworked and don't want to give you things.


During the lockdown they'll take the yard from us
It doesn't make any sense because we can be further away from each other
They close it up w/ covid restrictions

We do have the option of going to the yard during the walk time
It's closed in – it has windows but it gating up against the windows w/ holes in it
Fresh air from outside but no sunlight

Czeisler001460

# 14. Brief Psychiatric Rating Scale (BRPS-24)—Spanish

Escala breve de Evaluación Psiquiátrica (Brief Psychiatric Rating Scale, BPRS)

| | No presente | Muy leve | Leve | Moderado | Moderado grave | Grave | Muy grave | No evaluado |
|---|---|---|---|---|---|---|---|---|
| 1. Preocupación somática | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 2. Ansiedad psíquica | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 3. Aislamiento emocional | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 4. Desorganización conceptual (incoherencia) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 5. Autodesprecio y sentimientos de culpa | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 6. Tensión. Ansiedad somática | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 7. Manierismo y posturas extrañas | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 8. Grandeza | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9. Humor depresivo | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 10. Hostilidad | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 11. Suspicacia | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 12. Alucinaciones | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 13. Enlentecimiento motor | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 14. Falta de cooperación | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 15. Contenido inusual del pensamiento | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 16. Embotamiento, aplanamiento afectivo | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 17. Excitación | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 18. Desorientación y confusión | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |

Síntomas negativos (ítems 3, 13, 16, 18): .....................
Síntomas positivos (ítems 4, 11, 12, 15): .....................
(No sumar los "9") TOTAL: .....................

NORBERT 3:19-CV-02724 SK

Czeisler001461

P 0005-000143

13K

## 1. Jail Sleep Assessment (JSA-40)

**Thinking about your sleep this PAST WEEK:**

1. **For this past week, please describe your sleeping arrangement?**
   - ☐ **Top bunk**
   - ☒ **Bottom bunk**
   - ☐ **Single bed (not a bunk bed)**
   - ☐ **Other (please describe)**
   _____

2. **For this past week, please describe your rooming conditions?**
   - ☐ **Share cell with another inmate, regular conditions**
   - ☒ **Share cell with another inmate, lockdown conditions**
   - ☐ **Alone in cell, regular conditions**
   - ☐ **Alone in cell, lockdown conditions**
   - ☐ **Solitary confinement**
   - ☐ **Other (please describe)**
   _____

3. **What time was "lights out" typically in the evenings this past week?** __9:30 PM__ : _____ am/pm

4. **What time did you typically get into bed at night this past week?** __10:30 PM__ : _____ am/pm

5. **What time did you typically first try to fall asleep this past week?** __11 PM__ : _____ am/pm

6. **How long did it typically take you to fall asleep this past week?** _____ hours ____ minutes  __30-60 min__

7. **What time were you typically served breakfast this past week?** __4:30 AM__ : _____ am/pm

8. **This past week, did you typically eat breakfast when it was served?** _____ : _____ am/pm  __no breakfast__

9. **Were you typically able to fall back asleep after breakfast was served?** _____ : _____ am/pm
   __no, sometimes after 1 hour but not often__

10. **What time was "lights on" in the morning?** __7AM__ : _____ am/pm

11. **What time did you typically wake up in the morning to start your day?** __9:30 AM__ : _____ am/pm

12. **What time did you typically get out of bed in the morning?** __9:30 AM__ : _____ am/pm

13. **On average, what caused you to wake up in the morning?**
    - ○ No cause, I woke up naturally
    - ○ Prison guard woke me up
    - ○ Noise from the prison environment woke me up
    - ○ Serving of breakfast
    - ○ Other _____  __bathroom__
    (check all that apply)

14. **On a typical night, how many hours of sleep did you get?** __6__ hours ____ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001462

**15. On a typical night, how many times do you wake up from sleep during the night?** __2__ times

**16. On average, how long were you awake during these times?** __3__ hours ____ minutes

**17. Typically, what causes you to wake up from sleep during the night?**
- o Prison guard woke me up
- o Noise from the prison environment woke me up
- o Being worried or anxious
- o Mind racing
- o Serving of breakfast
- o Other _____ **lights**

 (check all that apply)

**18. How many naps did you take on a typical day?** __1_____

**19. On average, how long did your naps last?** _____hours __5__ minutes

**20. On average, how much total nap sleep did you get each day?** _____hours __5__ minutes

**Page**                    **4**

| Thinking about your sleep LAST NIGHT |
|---|

**21. Last night, please describe your sleeping arrangement?**
- ☐ **Top bunk**
- ☐ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☐ **Share cell with another inmate, regular conditions**
- ☐ **Share cell with another inmate, lockdown conditions**
- ☐ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

_____

**23. What time was "lights out" yesterday evening?** ___9:30_:__PM___ am/pm

**24. What time did you get into bed last night**? ___10:30___:___ PM__ am/pm

**25. What time did you first try to fall asleep last night**? ___:__11 PM__ am/pm

**26. How long did it take you to fall asleep last night**? __1__hours ____ minutes

**27. What time were you served breakfast this morning?** __4:30 AM__:___ am/pm

**28. Did you eat breakfast when it was served this morning?** ___none__:___ am/pm

**29. Did you try to go back to sleep after breakfast was served this morning?** __x__Yes or ____ No
  a. If NO, why not? _____ and what did you do after breakfast and before the lights are turned on _____

  b. If YES, were you able to fall back to sleep after breakfast? __x__Yes or _9:30 AM_ No

  c. If YES, how long did it take you to fall back asleep after breakfast? __1__hours ____ minutes

**30. What time was "lights on" in this morning?** __7:00__:___ AM_ am/pm

**31. What time did you wake this morning to start your day?** ___9:30 AM_:__ am/pm

**32. What time did you get out of bed this morning?** _____:_____ am/pm

**33. What caused you to wake up this morning?**
- ○ No cause, I woke up naturally
- ○ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Serving of Breakfast

**Page**     **5**

Czeisler001464

P 0005-000146

o  Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** ____**6**____hours ____ minutes

**35. How many times do you wake up from sleep last night?** __**3**__ times
a)  **Wake up 1: about what time?** __not sure__ **Why?** **bunkie moving** **for how long?** _**10-15 min**_

b)  **Wake up 2: about what time?** __not sure__ **Why?** **bunkie moving** **for how long?** _**10-15 min**_

c)  **Wake up 3: about what time?** __**4:30 AM**__ **Why?** __**breakfast**__ **for how long?** _**1 hour**_

d)  **Wake up 4: about what time?** _____ **Why?** _____ **for how long?** ____

e)  **Wake up 5: about what time?** _____ **Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
_____hours ____ minutes   **2h 30 min**

**Page**                    **6**

NORBERT 3:19-CV-02724 SK                    Czeisler001465

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

_____ *1* times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? _____ *1*

**39. How long did each daytime sleep episode (nap) sleep last**?

a)   Nap 1_____hours _____ *15* minutes

b)   Nap 2_____hours ____ minutes

c)   Nap 3_____hours ____ minutes

d)   Nap 4_____hours ____ minutes

e)   Nap 5_____hours ____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _____hours ____ *15 min* minutes

NORBERT 3:19-CV-02724 SK

Czeisler001466

# 6. Kessler Psychological Distress Scale (K10)—Spanish

SALUD MENTAL

Margen de encuadernación - no escribir

Fecha de aplicación: __ __ / __ __ / __ __ __ __

**K10+**

Aplicador : _____

No. de identificación del aplicador:

| | | | | | | |

Por favor use etiqueta adherible si esta disponible

paciente| | | | | |     No. Identificación del

Apellido:

Nombre:

Fecha de Nacimiento: _____ / _____ / _____ _____   Sexo:  Masculino ☐₁  Femenino ☐₂

Domicilio :

Las siguientes preguntas son acerca de cómo se ha sentido en los **últimos 30 días**. Para cada pregunta, por favor encierre con un círculo el número que mejor describe con que frecuencia cómo se ha sentido.

**Q1.**

En los últimos 30 días, ¿con que frecuencia se sintió…

| | Todo el Tiempo | La Mayor Parte del Tiempo | Algunas Veces | Casi Nunca | Nunca |
|---|---|---|---|---|---|
| **a.** … cansado(a) sin ninguna razón? | 1 | **(2)** | 3 | 4 | 5 |
| **b.** …nervioso(a)? | 1 | 2 | **(3)** | 4 | 5 |
| **c.** …tan nervioso(a) que nada podía calmarlo(a)? | 1 | 2 | **(3)** | 4 | 5 |
| **d.** … sin esperanza? | 1 | 2 | **(3)** | 4 | 5 |
| **e.** …inquieto(a) o intranquilo(a)? | 1 | **(2)** | 3 | 4 | 5 |
| **f.** …tan inquieto(a) que no podía permanecer sentado(a)? | 1 | 2 | **(3)** | 4 | 5 |
| **g.** …deprimido(a)? | 1 | **(2)** | 3 | 4 | 5 |
| **h.** …tan deprimido(a) que nada podía levantarle el ánimo? | 1 | 2 | **(3)** | 4 | 5 |
| **i.** …que todo le costaba mucho esfuerzo? | 1 | 2 | **(3)** | 4 | 5 |
| **j.** … inútil? | 1 | 2 | **(3)** | 4 | 5 |

6   21   **(27)**

**Por favor voltee la página para continuar.**

NORBERT 3:19-CV-02724 SK

Czeisler001467

SALUD MENTAL

**Q2.** Las últimas diez preguntas fueron acerca de sentimientos que pudieron haber ocurrido en los últimos 30 días. Tomándo todos en cuenta, ¿estos sentimientos fueron <u>más frecuentes</u> en estos 30 días comparado con lo que es usual para usted, <u>casi igual</u> de frecuentes, o fueron <u>menos frecuentes</u> de lo usual? (Si <u>nunca</u> ha tenido alguno de estos sentimientos, encierre con un círculo la opción "4".)

| Menos frecuente que lo usual | | | Casi lo Mismo de lo usual | Mas frecuente de lo usual | | |
|---|---|---|---|---|---|---|
| Mucho | Algo | Poco | | Poco | Algo | Mucho |
| 1 | 2 | 3 | 4 | 5 | ⑥ | 7 |

N

Las siguientes preguntas son acerca de cómo estos sentimientos le han afectado en los últimos 30 días. No necesita contestar estas preguntas si contestó "Nunca" **a todas** las diez preguntas anteriores sobre sus sentimientos.

**Q3.** En los últimos 30 días, ¿cuántos días fue <u>totalmente incapaz</u> de trabajar o llevar a cabo sus actividades normales debido a estos sentimientos?

_____ 15 **(Número de días)**

**Q4.** Sin contar los días que reportó en Q3, ¿cuantos de los los últimos 30 días pudo hacer solamente la <u>mitad o menos</u> de lo que normalmente puede hacer, debido a estos sentimientos?

_____ 15 **(Número de días)**

**Q5.** En los últimos 30 días, ¿cuántas veces consultó usted a un médico u otro profesional de la salud debido a estos sentimientos

_____ 0 **(Número de veces)**

| | Nunca | Casi Nunca | Algunas veces | La mayor parte del tiempo | Todo el tiempo |
|---|---|---|---|---|---|
| **Q6.** En los últimos 30 días, ¿con que frecuencia los problemas de salud física fueron la causa principal de estos sentimientos? | 1 | 2 | 3 | ④ | 5 |

K10+ SELF–REPORT MEASURE (2 of 2)

Margen de encuadernación - no escribir

NORBERT 3:19-CV-02724 SK

Czeisler001468

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

13K

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

| | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1.   Being worried or anxious | | | | X | |
| 2.   Mind racing | | | | X | |
| 3.   Noise from doors slamming | | | | X | |
| 4.   Noise from the prison environment | | | | | X |
| 5.   Prisoner sounds | | | | | X |
| 6.   Noise from staff | | | | X | |
| 7.   Water noises | | | | X | |
| 8.   Noise from a TV and/or radio | | | X | | |
| 9.   Noise from intercom or telephone | | | X | | |
| 10. Bed parts squeaking | | | X | | |
| 11. Mattress was too uncomfortable | | | | | X |
| 12. Physical pain | | | | | X |
| 13. Too hot in my cell | | | X | | |
| 14. Too cold in my cell | | | X | | |
| 15. Too light in my cell | | | | X | |
| 16. Incident with another prisoner | | | X | | |



46        12   18   16

NORBERT 3:19-CV-02724 SK                                    Czeisler001469

# Índice de Calidad de Sueño de Pittsburgh

**Instrucciones:** *Las siguientes preguntas hacen referencia a cómo ha dormido Vd. **normalmente** durante el ultimo mes. Intente ajustarse en sus respuestas de la manera más exacta posible a lo ocurrido durante la **mayor parte** de los días y noches del **último mes**.*
*¡Muy Importante! CONTESTE A TODAS LAS PREGUNTAS*

1. Durante el **último mes,** ¿Cuál ha sido, normalmente, su hora de acostarse?    10:30 PM

2. ¿Cuánto tiempo habrá tardado en dormirse, **normalmente**, las noches del **último mes**? (en minutos) 1 hour (60 min)

3. Durante el **último mes**, ¿a qué hora se ha levantado **habitualimente** por la mañana? 4:30 woken up by breakfast, takes 1 hour to fall back asleep, falls back asleep around 5:30 until 7:30/8:00 AM

4. ¿Cuántas horas calcula que habrá dormido **verdaderamente** cada noche durante el **último mes**? (El tiempo puede ser diferente al que Vd. permanezca en la cama) 6 hours

Para cada una de las siguientes preguntas, elija la respuesta que más se ajuste a su caso. Intente contestas a TODAS las preguntas.

| 5. Durante el **último mes**, cuántas veces ha tenido Vd. problemas para dormir a causa de: | Ninguna vez en el último mes | Menos de una vez a la semana | Una o dos veces a la semana | Tres o más veces a la semana |
|---|---|---|---|---|
| a. No poder conciliar el sueño en la primera media hora: | | | x | |
| b. Despertarse durante la noche o de madrugada | | | | x |
| c. Tener que levantarse para ir al servicio baño | | | | x |
| d. No poder respirar bien | | | x | |
| e. Toser o roncar ruidosamente | | | x | |
| f. Sentir frío | x | | | |
| g. Sentir demasiado calor | | | | x |
| h. Tener pesadillas o «malos sueños» | | | x | |
| i. Sufrir dolores | | | | x |
| j. Otras razones (por favor, descríbalas a continuación): | | | | lights thin mattress |
| 6. Durante el **último mes**, ¿cuántas veces habrá tomado medicinas (por su cuenta o recetadas por el medico) para dormir? | | | | x |
| 7. Durante el **último mes**, ¿cuántas veces ha sentido somnolencia mientras conducía, comía, o desaarollaba alguna otra actividad? | | | x | |
| 8. Durante el **último mes**, ¿ha representado para Vd. mucho problema el «tener ánimos» para realizar alguna de las actividades detalladas en la pregunta anterior? | | | x | |
| | Bastante buena | Buena | Mala | Bastante mala |
| 9. Durante el **último mes**, ¿cómo valoraría, en conjunto, la calidad de su sueño? | | | x | |

    Czeisler001470

**Questionnaire Instructions: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.**

| 1. During the past month, how often have you had trouble sleeping because you... | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | | X |
| b. Feel general nervousness | | | X | |
| c. Had memories or nightmares of a traumatic experience | | | X | |
| d. Had severe anxiety or panic, not related to traumatic memories | | X | | |
| e. Had bad dreams, not related to traumatic memories | | X | | |
| f. Had episodes of terror or screaming during sleep without fully awakening (Roomate experienced this once) | | X | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming (Has woken up with pain after unconsciously hitting the bed frame or bunk) | | | X | |

2.   If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)...

    **a.  How much anxiety did you feel during the memories/nightmares?**

        None    Very little    Moderate    Severe

    **b.  How much anger did you feel during the memories/nightmares?**

        None    Very little    Moderate    Severe *He expressed feeling scared, not angry.

    **c.  What time of night did most memories/nightmares occur?**

        Early in the night    *Jose also mentioned having low vitamin D blood test results from lack of sunlight.

        Middle of the night

        Late night, near morning

        No particular time

NORBERT 3:19-CV-02724 SK

Czeisler001471

P 0005-000153

Insomnia Severity Index

Por favor indique la **GRAVEDAD** de su actual (p.ej., durante las últimas 2 semanas) problema(s) de sueño:

| | Nada | Leve | Moderado | Grave | Muy Grave |
|---|---|---|---|---|---|
| 1. Dificultad para quedarse dormido/a: | 0 | 1 | 2 | 3 | 4 |
| 2. Dificultad para permanecer dormido/a: | 0 | 1 | 2 | 3 | 4 |
| 3. Despertarse muy temprano: | 0 | 1 | 2 | 3 | 4 |

4. ¿Cómo está de **SATISFECHO/A** en la actualidad con su sueño?

| Muy satisfecho | Satisfecho | Neutral | No muy satisfecho | Muy insatisfecho |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

5. ¿En qué medida cree que **LOS DEMÁS SE DAN CUENTA** de su problema de sueño por lo que afecta a su calidad de vida?

| Nada | Un poco | Algo | Mucho | Muchísimo |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

6. ¿Cuán **PREOCUPADO/A** está por su actual problema de sueño?

| Nada | Un poco | Algo | Mucho | Muchísimo |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

7. ¿En qué medida considera que su problema de sueño INTERFIERE con su funcionamiento diario (por ejemplo, fatiga durante el día, capacidad para las tareas cotidianas/trabajo, concentración, memoria, estado de ánimo etc.)?

| Nada | Un poco | Algo | Mucho | Muchísimo |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

Czeisler001472

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**Last night's sleep** left me feeling…

| | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 |
| 1. …Tired (R) | | | ✗ | | |
| 2. …Sleepy(R) | | | | ✗ | |
| 3. …In a good mood | ✗ | | | | |
| 4. …Rested | ✗ | | | | |
| 5. …Refreshed | ✗ | | | | |
| 6. …Ready to start the day | | ✗ | | | |
| 7. …Energetic | ✗ | | | | |
| 8. …Mentally alert | | | | ✗ | |
| 9. …Grouchy (R) | | ✗ | | | |

NORBERT 3:19-CV-02724 SK

Czeisler001473

# 10. Sleep Disorders Screen (SDS-5)

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

## 1. Narcolepsy

✓a. Do you sometimes fall asleep in the daytime completely without warning?

✓b. Is it literally impossible to resist 'sleep attacks' during the day?

✗c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?

d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?

e. Are you paralysed and unable to move when you wake up from your sleep?

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

## 2. Sleep breathing disorder

✗ a. Are you a very heavy snorer?

b. Does your partner say that you sometimes stop breathing?

c. Do you often wake up gasping for a breath?

d. Are you often excessively sleepy during the day or fall asleep without wanting to?

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

## 3. PLMS/ RLS

✓a. Do your legs often twitch or jerk or can't keep still in bed?

✓b. Is it very difficult to get to sleep because of repeated muscle jerks?

✓c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?

✗d. Do you simply have to get out of bed and pace around to get rid of these feelings?

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*   stretching helps

## 4. Circadian Rhythm Sleep Disorder

✓a. Do you tend to sleep well but just at the ''wrong times''?

✓b. Can you sleep well enough, but only if you stay up very late?

✓c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?

✗d. Can you sleep well enough, but only if you go to bed very early?

e. Do you wake very early, bright and alert and no longer sleepy?

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

## 5. Parasomnia

✓a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?

✗b. Do you sleepwalk frequently and run the risk of injuring yourself or others?

c. Do you have frequent night terrors when you are extremely distressed but not properly awake?

d. Do you act out your dreams and risk injuring yourself or others?

e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

**Page          19**

Additional Questions for San Francisco Prisoner Jail Interviews

1. What Housing Unit are you currently in? *8B*

0. What type of housing unit is it (ad seg, programming – what program, worker)? *School pod, no other programming*

0. What is the schedule for out of cell time? *Once in the morning and once in the afternoon*

a. How often has out of cell time been canceled? *Depends, sometimes three times a week*

b. Frequency of lockdowns? *Only get one hour of free time a day, they don't get anything else, outside of that, they don't have access to leaving the cell*

0. What is the schedule for programming? *His teacher comes to his cell and provides a packet, but he doesn't attend anything outside of that, he doesn't leave his cell for his school pod programming. No other programming for him.*

a. How often has programming been canceled? *His teacher will show up once a week, for english, and then in other subjects they show up at other frequency 3x a week; from 9am-12pm he can expect they will show up; not clear if they will show, not consistent but those are the hours he may expect them.*

0. Have you had covid? *yes*

a. Do you know how you caught covid? When? *Doesn't know how he caught it, wonders how he got covid when he can't leave his cell most of the time. Caught it last month (July), for the first time.*

b. What type of medical care did you receive for covid? *Was given IBU for pain management; and the nurses would come to check his temperature, not every day, but showed up 2x the one week he was sick. There were about 12 other people who also got covid during that time, they were all on lockdown during that time.*

c. How sick were you? *He had covid for a week. Fever, headache, and body aches. "It was horrible."*

Is there covid in his housing unit now? *No.*

Elaborations on Sleep Questionnaire
==Notes for Question 5J==
Examples: Light? Noise or Sounds? Uncomfortable bed?

Light is very bright
Mattresses are very thin

Medication every night to fall asleep

Czeisler001475

Doctor prescribed
They give it to him daily


JSA-40 relevant questions
Wakes up when breakfast is served at 4:30; tries to fall back asleep, takes him 1 hour, sleeps from 5:30 until 7:30/8:00
He does not eat breakfast


<u>Sleep</u>

1. Do you sleep at times other than at night?  Daytime?

   I try but I can't. I may take a nap around 11:30am or 1:30pm, but it's really hard to fall asleep with the lights.

2. How often do you sleep during the day?

   Almost never

3. How noisy is it during the day?

   There is lots of noise throughout the day. They are always talking and chatting.

   a. Is the TV on?  Hours the TV is on?
      They turn on the TV in the common area at 8am and it turns off around 9:30pm. We can hear the TV through the speakers in our room.

   b. Can you hear noise from the common area?
      Yes, you can hear others talking.

   c. Can you hear noise from the next cell?
      Yes. Others exercising, talking, snoring. Any noise a prison mate does next door you can hear.

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)
   Yes they changed the lights in my cell once when the light burned out but they changed it to a brighter light.

   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?

      They turn the lights off at 9:30pm and "turning off" I mean slightly dimmer than when the light was on. People tape magazine pages to the lights at night to try and make their rooms darker but if the prison guard sees that, they take it off right away.

b.  Is it bright enough that you could read or write using the light from the night setting?
    Yes.

c.  How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?

    It definitely affects me because I am unable to fall asleep. When I close my eyes, I feel as though I still see the bright light.

d.  Do the lights impact your experience of headaches at all? (additional/worse headaches?)

    Yes, I experience headaches atleast 2x per week and I believe it's as a result of not being able to sleep so well, but I don't know.

e.  What time does the jail turn on the lights in your cell in the morning? 7am

f.  What time does the jail turn on the lights in the pod area (common area) in the morning? 7am


## Question 6 re: Medications

- Includes medications you've bought from other inmates. Prescribed Sleep medication (don't know the name). Suboxona from other inmates.
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled)- I don't know what Melatonin is
- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this? Other inmates gave it to me:  Hard to describe. I feel hot. I feel "WOW", calm.
- With any drugs:
    - What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
      Really helps me sleep. Prior to being prescribed sleeping pills, I was flipping around in my bed all night, unable to sleep and feeling stressed and anxious.  Now however,  I am able to fall asleep and wake up feeling somewhat rested.

    - What don't you like about it?
      The next day I still feel the side effects of the sleeping meds: groggy

P 0005-000159

**14U**

# 1. Jail Sleep Assessment (JSA-40)

**Thinking about your sleep this PAST WEEK:**

1. **For this past week, please describe your sleeping arrangement?**
   - ☐ **Top bunk**
   - ☑ **Bottom bunk**
   - ☐ **Single bed (not a bunk bed)**
   - ☐ **Other (please describe)**

   _____

2. **For this past week, please describe your rooming conditions?**
   - ☐ **Share cell with another inmate, regular conditions**
   - ☑ **Share cell with another inmate, lockdown conditions**
   - ☐ **Alone in cell, regular conditions**
   - ☐ **Alone in cell, lockdown conditions**
   - ☐ **Solitary confinement**
   - ☐ **Other (please describe)**

   _____

3. **What time was "lights out" typically in the evenings this past week?** _9_ : 30  am/**pm**

4. **What time did you typically get into bed at night this past week?** _10_ : 00  am/**pm**

5. **What time did you typically first try to fall asleep this past week?** _10_ : 00  am/**pm**

6. **How long did it typically take you to fall asleep this past week?** at least 2 ____hours ____ minutes

7. **What time were you typically served breakfast this past week?** _4_ : 00  **am**/pm

8. **This past week, did you typically eat breakfast when it was served?** _4_ : 00  **am**/pm  Drinks milk

9. **Were you typically able to fall back asleep after breakfast was served?** 1 hour  **am**/pm

10. **What time was "lights on" in the morning?** _7_ : 00  **am**/pm

11. **What time did you typically wake up in the morning to start your day?** _9_ : 30  **am/pm**

12. **What time did you typically get out of bed in the morning?** _9_ : 40  **am**/pm

13. **On average, what caused you to wake up in the morning?**
    - o No cause, I woke up naturally
    - o Prison guard woke me up
    - **o** Noise from the prison environment woke me up
    - o Serving of breakfast
    - o Other_____
    (check all that apply)

14. **On a typical night, how many hours of sleep did you get?** _4_ ____hours 30 ____ minutes

**Page**          **2**

NORBERT 3:19-CV-02724 SK

Czeisler001478

P 0005-000160

**15. On a typical night, how many times do you wake up from sleep during the night?** <u>at least 5</u> times

**16. On average, how long were you awake during these times?** <u>1</u> hours _____ minutes

**17. Typically, what causes you to wake up from sleep during the night?**

- [x] Prison guard woke me up
- [x] Noise from the prison environment woke me up
- [x] Being worried or anxious
- [x] Mind racing
- [x] Serving of breakfast
- ○ Other <u>Cellmates snoring</u>

(check all that apply)

**18. How many naps did you take on a typical day?** <u>at least 1</u>

**19. On average, how long did your naps last?** <u>3</u> hours _____ minutes

**20. On average, how much total nap sleep did you get each day?** <u>6</u> hours _____ minutes

NORBERT 3:19-CV-02724 SK                                    Czeisler001479

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
- ☐ **Top bunk**
- ☑ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☐ **Share cell with another inmate, regular conditions**
- ☑ **Share cell with another inmate, lockdown conditions**
- ☐ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

_____

**23. What time was "lights out" yesterday evening?** _9_ : _30_ am/**pm**

**24. What time did you get into bed last night?** _12_ : _00_ am/**pm**

**25. What time did you first try to fall asleep last night?** _12_ : _00_ am/**pm**

**26. How long did it take you to fall asleep last night?** at least 1 _____ hours _____ minutes

**27. What time were you served breakfast this morning?** _4_ : _00_ **am**/pm

**28. Did you eat breakfast when it was served this morning?** No, just drank the milk _____:_____ am/pm

**29. Did you try to go back to sleep after breakfast was served this morning?** ✓ Yes or _____ No
  **a.** If NO, why not? _____ and what did you do after breakfast and before the lights are turned on _____

  **b.** If YES, were you able to fall back to sleep after breakfast? ✓ Yes or _____ No

  **c.** If YES, how long did it take you to fall back asleep after breakfast? at least 1 _____ hours _____ minutes

**30. What time was "lights on" in this morning?** _7_ : _00_ **am**/pm

**31. What time did you wake this morning to start your day?** _8_ : _20_ **am**/pm

**32. What time did you get out of bed this morning?** _8_ : _25_ **am**/pm

**33. What caused you to wake up this morning?**
- ○ No cause, I woke up naturally
- ⊙ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Serving of Breakfast

NORBERT 3:19-CV-02724 SK                                                    Czeisler001480

P 0005-000162

o   Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** __4__hours ____ minutes

**35. How many times do you wake up from sleep last night?** __>3__ times
a)  **Wake up 1: about what time?** _2:00 AM___ **Why?** _Bad sleep___ **for how long?** _20 mins__

b)  **Wake up 2: about what time?** _3:00_____ **Why?** _Bad sleep__ **for how long?** _20 Mins_

c)  **Wake up 3: about what time?** _4:00_____ **Why?** _Breakfast_ **for how long?** _40 Mins_

d)  **Wake up 4: about what time?** _5:00_____ **Why?** _Bad sleep_ **for how long?** _20 Mins_

e)  **Wake up 5: about what time?** _____ **Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
__3____hours ____ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001481

P 0005-000163

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday?**

_____0_____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday?** _0_____

**39. How long did each daytime sleep episode (nap) sleep last?**

a)  Nap 1 _N/A_ hours _____ minutes

b)  Nap 2_____ hours _____ minutes

c)  Nap 3_____ hours _____ minutes

d)  Nap 4_____ hours _____ minutes

e)  Nap 5_____ hours _____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _0_____ hours _____ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001482

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

| | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1. Being worried or anxious | | | | | ✓ |
| 2. Mind racing | | | | | ✓ |
| 3. Noise from doors slamming | | | | | ✓ |
| 4. Noise from the prison environment | | | | | ✓ |
| 5. Prisoner sounds | | | | | ✓ |
| 6. Noise from staff | | | | | ✓ |
| 7. Water noises | | | | | ✓ |
| 8. Noise from a TV and/or radio | | | | ✓ | |
| 9. Noise from intercom or telephone | | | | ✓ | |
| 10. Bed parts squeaking | | | | | ✓ |
| 11. Mattress was too uncomfortable | | | | | ✓ |
| 12. Physical pain | | | | | ✓ |
| 13. Too hot in my cell | | | | | ✓ |
| 14. Too cold in my cell | | | | | ✓ |
| 15. Too light in my cell | | | | | ✓ |
| 16. Incident with another prisoner | | | | ✓ | |

(61)

9   52

NORBERT 3:19-CV-02724 SK

Czeisler001483

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? ___Around 10:00PM___

2. How long (in minutes) has it taken you to fall asleep each night? ___60-90 minutes___

3. When have you usually gotten up in the morning? ___4:00 AM___

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) ___3 hours___ at most

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | | X |
| b. Wake up in the middle of the night or early morning | | | | X |
| c. Have to get up to use the bathroom | | | | X |
| d. Cannot breathe comfortably | | | | X |
| e. Cough or snore loudly | | | | X |
| f. Feel too cold | | | | X |
| g. Feel too hot | | | | X |
| h. Have bad dreams | | | | X |
| i. Have pain | | | | X |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | X |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | X | | | |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | | | | X |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | X |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | | X |

Czeisler001484

P 0005-000166

**Pittsburgh Sleep Quality Index-Addendum**

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | | X |
| b. Feel general nervousness | | | | X |
| c. Had memories or nightmares of a traumatic experience | | | | X |
| d. Had severe anxiety or panic, not related to traumatic memories | | | | X |
| e. Had bad dreams, not related to traumatic memories | | | | X |
| f. Had episodes of terror or screaming during sleep without fully awakening | | | | X |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | | | X |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

    a. How much anxiety did you feel during the memories/nightmares?
      ❏ None   ❏ Very little   ❏ Moderate   ☑ Severe

    b. How much anger did you feel during the memories/nightmares?
      ❏ None   ❏ Very little   ❏ Moderate   ☑ Severe

    c. What time of night did most memories/nightmares occur?
      ❏ Early in the night   ☑ Middle of the night
      ❏ Late night, near morning   ❏ No particular time

Czeisler001485

P 0005-000167

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | 3 | (4) |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | (4) |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | (4) |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

NORBERT 3:19-CV-02724 SK

Czeisler001486

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**REST-Q**

**14U**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**<u>Last night's sleep</u>** left me feeling…

| | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
| | *1* | *2* | *3* | *4* | *5* |
| 1. ...Tired (R) | | | | | X |
| 2. ...Sleepy(R) | | | | X | |
| 3. ...In a good mood | X | | | | |
| 4. ...Rested | X | | | | |
| 5. ...Refreshed | X | | | | |
| 6. ...Ready to start the day | X | | | | |
| 7. ...Energetic | X | | | | |
| 8. ...Mentally alert | | | X | | |
| 9. ...Grouchy (R) | | | | | X |

NORBERT 3:19-CV-02724 SK                                                      Czeisler001487

P-0005-000169

# 10. Sleep Disorders Screen (SDS-5)

**14U**

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

### 1. Narcolepsy
    ⓐ Do you sometimes fall asleep in the daytime completely without warning?
    b. Is it literally impossible to resist 'sleep attacks' during the day?
    c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?
    d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?
    e. Are you paralysed and unable to move when you wake up from your sleep?
*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

### 2. Sleep breathing disorder
    a. Are you a very heavy snorer?
    b. Does your partner say that you sometimes stop breathing?
    c. Do you often wake up gasping for a breath?
    d. Are you often excessively sleepy during the day or fall asleep without wanting to?
*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

### 3. PLMS/ RLS
    a. Do your legs often twitch or jerk or can't keep still in bed?
    ⓑ Is it very difficult to get to sleep because of repeated muscle jerks?
    ⓒ Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?
    d. Do you simply have to get out of bed and pace around to get rid of these feelings?
*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

### 4. Circadian Rhythm Sleep Disorder
    ⓐ Do you tend to sleep well but just at the ''wrong times''?
    ⓑ Can you sleep well enough, but only if you stay up very late?
    c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?
    d. Can you sleep well enough, but only if you go to bed very early?
    e. Do you wake very early, bright and alert and no longer sleepy?
*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

### 5. Parasomnia
    a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?
    b. Do you sleepwalk frequently and run the risk of injuring yourself or others?
    ⓒ Do you have frequent night terrors when you are extremely distressed but not properly awake?
    d. Do you act out your dreams and risk injuring yourself or others?
    ⓔ Do you have terrible recurring nightmares?
*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

NORBERT 3:19-CV-02724 SK

Czeisler001488

<u>Additional Questions for San Francisco Prisoner Jail Interviews</u>

1. What Housing Unit are you currently in?
   - Address is 1523 Van Dyke Avenue.
   - CJ3,San Bruno County Jail, pod # 6B ████████

2. What type of housing unit is it (ad seg, programming – what program, worker)?
   - Mainline, worker.
   - Clean up pods and pass out dinner and lunches when the food comes.
   - Able to get more time out of cell but not much more time.

3. What is the schedule for out of cell time?
   - Changes every other day, say we come out at night we only come out for 2 and a half hours at night and then the very next morning we come out again the same group and then from that morning to night time we are locked in throughout the whole day all the way until tomorrow night. We are locked in the whole day until the following night, 18-21 hours in cells at a time.

   a. How often has out of cell time been canceled?
   - So many times, we're on lockdown most of the time even when it's our time to come out of the cell, deputies put us on lockdown and deputies make excuses for why out of cell time has been cancelled. More than half has been cancelled and barely come out for free time because we're on lockdown most of the time.
   - *What do you usually do during out of cell time?* Shower, use the phone, go to the yard, more freedom than being in the cell.

   b. Frequency of lockdowns?
   - At least half the week, at least 4 times per week.

4. What is the schedule for programming?
   - No outside visits from family and programmed to being in a box 24/7.
   - *Are you able to call family?* Yes when out of cell time.
   - Family is not able to visit in person, first time doing jail time and this is new to me.
   - Reception is not good and sometimes the visit is fucked and waited a whole month to see my family over Zoom and the connection was messed up. Only get to see them once a month.

   a. How often has programming been canceled?
   - At least half every week.

5. Have you had covid?
   - Yes, just got over from having covid. The whole jail had COVID and they just left us in the cells and the doctor they sent in said to 'just wait until it passes.' It lasted two weeks and I was sick for two

weeks, first week, I was vomiting, had a headache 24/7, stomach hurting, balls hurting, and felt like I was dying and the only thing I had was Tylenol. No soup, no Nyquil, Dayquil and when I told the deputies they didn't do anything to help with the problem.

    a.  Do you know how you caught covid?  When?

- The whole jail had it, every pod had it. I was working out and my chest started hurting really bad and I was drinking water from the faucet and after that was in bed for a whole week straight, laying in my sweat and I only got up to use the toilet.

    b.  What type of medical care did you receive for covid?

- Basically nothing, all they said was do you want to take the COVID shot and that was it. Never took the COVID shot because it goes against my family's beliefs.

    c.  How sick were you?

- Badly sick, felt like I was going to die.

    d.  Is there covid in his housing unit now?

- No, don't believe so but you never know. Some deputies come in and tell me they are sick. Deputies come in and tell me 'I'm still sick from COVID.'

Extra Information:

- Bed is extremely flat and is like sleeping on steel.

- Lights on 24/7. The day time light is brighter but at night they dim it but it is still bright and we need to wear a shirt, to pull a shirt over eyes to block light. Used to give sleep mask to cover eyes but uncomfortable and tight around the head.

- Sometimes gets sleep paralysis and there are ghosts in the jail and felt like someone was covering my mouth, trouble breathing, something supernatural, ghosts.

Elaborations on Sleep Questionnaire

==Notes for Question 5J==

Examples: Light? Noise or Sounds? Uncomfortable bed?

- Lights are always on, noise from the guards, and bed is like sleeping on steel.

Sleep

1. Do you sleep at times other than at night?  Daytime?
   - Yes, during the day.
2. How often do you sleep during the day?
       -When I go to sleep during the day about 3 hours, sometimes take a nap.

P 0005-000172

14U

3. How noisy is it during the day?
   - On a scale of 1-10, a 7.
   a. Is the TV on?  Hours the TV is on?
   - TV stays on all the way to 9:30 PM everyday.
   b. Can you hear noise from the common area?
   - Yes.
   c. Can you hear noise from the next cell?
   - Yes. Can hear noise from downstairs, other pods, can hear the toilets flushing everywhere.

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)
   - Haven't because they only do it when the light goes out.

   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?
      - On a scale of 1-10, it is a 1 and just a little bit dimmer.

   b. Is it bright enough that you could read or write using the light from the night setting?
      - Yes

   c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?
      - Of course, the light fixtures is one of the main reasons people can't fall asleep is because the lights stay on. It is irritating.
      - Put towel over eyes to block out light.

   d. Do the lights impact your experience of headaches at all? (additional/worse headaches?)
      -Yes, when I have a headache the light makes the headache worse.

   e. What time does the jail turn on the lights in your cell in the morning?
      - 7:30 AM

   f. What time does the jail turn on the lights in the pod area (common area) in the morning?
      - 7:30, same as in the cell.

==Question 6 re: Medications==

- Includes medications you've bought from other inmates.
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled)
   - No

Czeisler001491

P 0005-000173

14U

- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this?
- With any drugs:
  - What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
  - What don't you like about it?


- Only time I take medications is when I go to court. Waiting in small cells for hours, put you on a bus, court gives you a headache and when you get back from court feel. Once a month go to court.

NORBERT 3:19-CV-02724 SK
Czeisler001492

P 0005-000174

# 1. Jail Sleep Assessment (JSA-40)

**15B**

| Thinking about your sleep this PAST WEEK: |
|---|

1.  **For this past week, please describe your sleeping arrangement?**
    - ☐ Top bunk
    - ☐ Bottom bunk
    - ☐ Single bed (not a bunk bed)
    - ☐ Other (please describe)

    _____

2.  **For this past week, please describe your rooming conditions?**
    - ☐ Share cell with another inmate, regular conditions
    - ☐ Share cell with another inmate, lockdown conditions
    - ☐ Alone in cell, regular conditions
    - ☐ Alone in cell, lockdown conditions
    - ☐ Solitary confinement
    - ☐ Other (please describe)

    _____

3.  **What time was "lights out" typically in the evenings this past week?** _9:30 PM_ _____:_____ am/pm

4.  **What time did you typically get into bed at night this past week?** _11:30 PM_ _____:_____ am/pm

5.  **What time did you typically first try to fall asleep this past week?** _1:00 AM_ _____:_____ am/pm

6.  **How long did it typically take you to fall asleep this past week?** _____hours _30_ minutes

7.  **What time were you typically served breakfast this past week?** _4:30 AM_ _____:_____ am/pm

8.  **This past week, did you typically eat breakfast when it was served?** _no; I never wake up for breakfast because it's so early; skip it_ _____:_____ am/pm

9.  **Were you typically able to fall back asleep after breakfast was served?** _yes; 15 minutes fall back asleep_ _____:_____ am/pm

10. **What time was "lights on" in the morning?** _6:30/6:45 AM_ _____:_____ am/pm

11. **What time did you typically wake up in the morning to start your day?** _7:00AM_ _____:_____ am/pm

12. **What time did you typically get out of bed in the morning?** _8:30/9:00AM_ _____:_____ am/pm

13. **On average, what caused you to wake up in the morning?**
    - ○ No cause, I woke up naturally
    - ○ Prison guard woke me up
    - ○ Noise from the prison environment woke me up
    - ○ Serving of breakfast
    - ○ Other_____
    (check all that apply)

14. **On a typical night, how many hours of sleep did you get?** _6_ hours _____ minutes

Page        2

Czeisler001493

**15. On a typical night, how many times do you wake up from sleep during the night?** _2-3_ times

**16. On average, how long were you awake during these times?** _____hours _15-30_ minutes

**17. Typically, what causes you to wake up from sleep during the night?**
- o Prison guard woke me up
- o Noise from the prison environment woke me up
- o Being worried or anxious
- o Mind racing
- o Serving of breakfast
- o Other_____
  (check all that apply)

**18. How many naps did you take on a typical day?** ____1____

**19. On average, how long did your naps last?** _____hours _____ minutes  **30min-1h**

**20. On average, how much total nap sleep did you get each day?** _____hours _____ minutes
**30min-1h**

**Page**                3

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
- ☐ Top bunk
- ☐ Bottom bunk
- ☐ Single bed (not a bunk bed)
- ☐ Other (please describe)

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☐ Share cell with another inmate, regular conditions
- ☐ Share cell with another inmate, lockdown conditions
- ☐ Alone in cell, regular conditions
- ☐ Alone in cell, lockdown conditions
- ☐ Solitary confinement
- ☐ Other (please describe)

_____

**23. What time was "lights out" yesterday evening?** _9:30PM_ : _____ am/pm

**24. What time did you get into bed last night?** _12:30AM_ : _____ am/pm

**25. What time did you first try to fall asleep last night?** _1:00 AM_ : _____ am/pm

**26. How long did it take you to fall asleep last night?** _____ hours _15_ minutes

**27. What time were you served breakfast this morning?** _4:30AM_ : _____ am/pm

**28. Did you eat breakfast when it was served this morning?** _no; didn't save it; skipped it_ : _____ am/pm

**29. Did you try to go back to sleep after breakfast was served this morning?** _×_ Yes or _____ No
   a. If NO, why not? _____ and what did you do after breakfast
      and before the lights are turned on _____

   b. If YES, were you able to fall back to sleep after breakfast? _×_ Yes or _____ No

   c. If YES, how long did it take you to fall back asleep after breakfast? _____ hours _15_ minutes

**30. What time was "lights on" in this morning?** _6:30/6:45AM_ : _____ am/pm

**31. What time did you wake this morning to start your day?** _7:00AM_ : _____ am/pm

**32. What time did you get out of bed this morning?** _9:00AM_ : _____ am/pm

**33. What caused you to wake up this morning?**
- ○ No cause, I woke up naturally
- ○ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Serving of Breakfast

**Page          4**

o   Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** __6-7__ hours ____ minutes

**35. How many times do you wake up from sleep last night?** __1__ times

a)   **Wake up 1: about what time?** _early, before breakfast_ **Why?** _deputy walking around_ **for how long?** _15 min_

b)   **Wake up 2: about what time?** _____ **Why?** _____ **for how long?** _____

c)   **Wake up 3: about what time?** _____ **Why?** _____ **for how long?** _____

d)   **Wake up 4: about what time?** _____ **Why?** _____ **for how long?** ____

e)   **Wake up 5: about what time?** _____ **Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
___1__ hours __15__ minutes

NORBERT 3:19-CV-02724 SK                                          Czeisler001496

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

_____**3**_____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? ____**0**_____

**39. How long did each daytime sleep episode (nap) sleep last**?

a)  Nap 1_____hours __**1**___ minutes

b)  Nap 2_____hours __**1**___ minutes

c)  Nap 3_____hours __**1**___ minutes

d)  Nap 4_____hours _____ minutes

e)  Nap 5_____hours _____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _____hours __**3**___ minutes

NORBERT 3:19-CV-02724 SK                                                                                      Czeisler001497

P 0005-000179

**15B**

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

| | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1.  Being worried or anxious | | | x | | |
| 2.  Mind racing | | | x | | |
| 3.  Noise from doors slamming | | x | | | |
| 4.  Noise from the prison environment | | x | | | |
| 5.  Prisoner sounds | | x | | | |
| 6.  Noise from staff | | x | | | |
| 7.  Water noises | x | | | | |
| 8.  Noise from a TV and/or radio | x | | | | |
| 9.  Noise from intercom or telephone | x | | | | |
| 10. Bed parts squeaking | | | x | | |
| 11. Mattress was too uncomfortable | | | | x | |
| 12. Physical pain | | x | | | |
| 13. Too hot in my cell | | | | x | |
| 14. Too cold in my cell | | | | x | |
| 15. Too light in my cell | | | x | | |
| 16. Incident with another prisoner | | x | | | |

0      6      8      9

total = 23

NORBERT 3:19-CV-02724 SK

Czeisler001498

P 0005-000180

**Pittsburgh Sleep Quality Index**

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? _____ 12-1 AM _____

2. How long (in minutes) has it taken you to fall asleep each night? _____ 60 min _____

3. When have you usually gotten up in the morning? when they open the port and again when they give breakfast, between 4:00-4:30 AM; I can usually fall back asleep until getting up around 8 AM

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) _____ 6-7 hours _____

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | | x |
| b. Wake up in the middle of the night or early morning | | | | x |
| c. Have to get up to use the bathroom | | | | x |
| d. Cannot breathe comfortably | | | | x |
| e. Cough or snore loudly | | x | | |
| f. Feel too cold | | | x | |
| g. Feel too hot | | x | | |
| h. Have bad dreams | | | | x |
| i. Have pain | | | x | |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | noise light mattress |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | | x | | |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | | | x | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | x |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | x | |

NORBERT 3:19-CV-02724 SK

Czeisler001499

P 0005-000181

## Pittsburgh Sleep Quality Index-Addendum

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | x | |
| b. Feel general nervousness | | | x | |
| c. Had memories or nightmares of a traumatic experience | | | | x |
| d. Had severe anxiety or panic, not related to traumatic memories | | x | | |
| e. Had bad dreams, not related to traumatic memories | | | x | |
| f. Had episodes of terror or screaming during sleep without fully awakening | x | | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | x | | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

   a. How much anxiety did you feel during the memories/nightmares?
      ❑ None    ❑ Very little    ❑ Moderate    ☒ Severe

   b. How much anger did you feel during the memories/nightmares?
      ❑ None    ❑ Very little    ☒ Moderate    ❑ Severe

   c. What time of night did most memories/nightmares occur?
      ❑ Early in the night          ☒ Middle of the night
      ❑ Late night, near morning    ❑ No particular time

Czeisler001500

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | ②  | 3 | 4 |
| 2. Difficulty staying asleep | 0 | 1 | ② | 3 | 4 |
| 3. Problems waking up too early | 0 | 1 | ② | 3 | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | ③ | 4 |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | ② | 3 | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | ③ | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | ③ | 4 |

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**15B**

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**<u>Last night's sleep</u> left me feeling…**

|  | Not at all | A little bit | Somewhat | Very much | Completely |
|---|:---:|:---:|:---:|:---:|:---:|
|  | 1 | 2 | 3 | 4 | 5 |
| 1.   …Tired (R) |  | ✗ |  |  |  |
| 2.   …Sleepy(R) |  | ✗ |  |  |  |
| 3.   …In a good mood |  |  | ✗ |  |  |
| 4.   …Rested |  | ✗ |  |  |  |
| 5.   …Refreshed |  | ✗ |  |  |  |
| 6.   …Ready to start the day |  |  |  | ✗ |  |
| 7.   …Energetic |  |  | ✗ |  |  |
| 8.   …Mentally alert |  |  | ✗ |  |  |
| 9.   …Grouchy (R) | ✗ |  |  |  |  |

NORBERT 3:19-CV-02724 SK

Czeisler001502

none   15B

P/0005-000184

# 10. Sleep Disorders Screen (SDS-5)

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

## 1. Narcolepsy

    a. Do you sometimes fall asleep in the daytime completely without warning?

    b. Is it literally impossible to resist 'sleep attacks' during the day?

    c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?

    d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?

    e. Are you paralysed and unable to move when you wake up from your sleep?

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

## 2. Sleep breathing disorder

    a. Are you a very heavy snorer?

    b. Does your partner say that you sometimes stop breathing?

    c. Do you often wake up gasping for a breath?

    d. Are you often excessively sleepy during the day or fall asleep without wanting to?

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

## 3. PLMS/ RLS

    a. Do your legs often twitch or jerk or can't keep still in bed?

    b. Is it very difficult to get to sleep because of repeated muscle jerks?

    c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?

    d. Do you simply have to get out of bed and pace around to get rid of these feelings?

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

## 4. Circadian Rhythm Sleep Disorder

    a. Do you tend to sleep well but just at the ''wrong times''?

    b. Can you sleep well enough, but only if you stay up very late?

    c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?

    d. Can you sleep well enough, but only if you go to bed very early?

    e. Do you wake very early, bright and alert and no longer sleepy?

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

## 5. Parasomnia

    a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?

    b. Do you sleepwalk frequently and run the risk of injuring yourself or others?

    c. Do you have frequent night terrors when you are extremely distressed but not properly awake?

    d. Do you act out your dreams and risk injuring yourself or others?

    e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

NORBERT 3:19-CV-02724 SK

Czeisler001503

<u>Additional Questions for San Francisco Prisoner Jail Interviews</u>

1.  What Housing Unit are you currently in?
Worker pod; now 1B
Been in 1B ████████████
████████████████████

2.  What type of housing unit is it (ad seg, programming – what program, worker)?
Worker pod

3.  What is the schedule for out of cell time?
In lockdown, in quarantine right now; covid spike
Going to calm down in a little while
Usually they'll come out every other day for 2.5 hours, top and bottom tier
Top – Monday, Wednesday, Friday, Sunday between 4 and 6:30 PM
Bottom – M/W/F/Su between 8 and 10:30 AM
Tu/Th/Sat – the schedule flips

During lockdown, not out at all
In the morning time, get out of our free time
We're not going to come out in the morning b/c they lockdown
Blame it on staffing issues

4.  What is the schedule for programming?
5 keys programming
RSVP
No scheduled programming during lockdown

5.  How often has out of cell time been canceled?
Not often because we're in the worker pod
The workers get special privileges
When we're on lockdown the workers get to be out
Even if the jail goes on lockdown, we get to be out

I'm appreciative of being here b/c I know how bad it can get in the jail
At the same time it sucks because I know how easily it can get pulled from me

It's good to get to leave
Covid pods to work for them; they don't want to do it so they hire workers
They don't want to serve [food] so they hire workers

6.  How often has programming been canceled?
It gets cancelled often; I can't put a # on it
Depends on COVID and depends on staffing issues

Czeisler001504

At first we were coming out; good consistent program for 3 weeks and then they shut it down
We were coming to classes
That was b/c of the jail; was supposed to be our celebration

7.   Frequency of lock downs?
Very often; at least 4 times a week

8.   Have you had covid?
Yes

   a.   Do you know how you caught covid?  When?
No
2 weeks ago

   b.   What type of medical care did you receive for covid?
I've gotten tested, asked me if I wanted Tylenol
In the worker pod they're more able to do stuff; when I requested tissues they gave me tissues; I have water in my cell so I can get water there
My answers are for right now being in the worker pod; it's different for those people not in the worker pod
I got shower time, it's believable that other people did not; other pods w/ other people who had covid
Anything for sore throat? No – had to buy my own stuff for sore throat; cough drops,

   c.   How sick were you?
Fever, profusive sweating, a sore throat

9.   Is there covid in his housing unit now?
Yes; supposed to be 2 people who have it now; there was more – believe it was like 7 people or so

_____

Czeisler001505

<u>Sleep</u>

    1.    Do you sleep at times other than at night?  Daytime?
Yeah – I'll probably take a nap

    2.    How often do you sleep during the day?
Maybe 3 or 4 times a week

    3.    How noisy is it during the day?
It is noisy because that's the only way we have to communicate is thru our cells, we talk a lot in our tier, yell thru the door

        a.    Is the TV on?  Hours the TV is on?
TV is on; they turn it on around 8AM; on until 9:30PM
Can all hear the TV in the cells
*What do you do if you don't want the sound coming in*; we'll cover the speaker w/ something, maybe the basic thing – wrap some tissues, add water, can stick it to the speaker to mute the sound; some people use stickers or whatever else; the CO's sometimes bother us but we put it back up
We can sometimes do action requests for the TV; sometimes will grant our request
We're lucky – we have deputy in here because he felt the need to bring in his own stuff
Brought in a firestick TV, he puts in his own drive that connects to everyone
He plays movies that he brought himself
Out of his consideration – if it wasn't for him, we wouldn't be watching what we're watching

        b.    Can you hear noise from the common area?
Yes; I can hear the keys from the top tier – I can tell when the deputies are coming
When I'm taking a nap, I can put the thing on mute (the speaker)
I can tell they're on the bottom or top w/ the keys swinging
Sometimes they're next to the stairs and it echoes more, but they're still on the lower floor
Depending on what I'm doing, I can tell where they are
Even from the bathroom to his podium, I can hear the bathroom door close

        c.    Can you hear noise from the next cell?
Yes we can hear the neighbors if they talk loud enough

    4.    Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures)
7:00 AM – lights on, 9:30 PM lights off; the night light is on the whole time; it's dim

        a.    Is the light dimmer or brighter at night?

        b.    Have the new light fixtures changed the light at night in your cell?

   c.   Have the new light fixtures changed how easy or how hard it is for you to fall
        asleep at night?

On the top bunk, it's the hardest
They give you sleep masks now – they just recently started doing sleep masks w/in the
last 2 years
Before that, it was very difficult; it's blinding and right the fuck there
You can see it through your eyelids
Instead of it being dark and calm
It's the same light they just dim them < 2 bulbs, the middle stays lit of both of the bulbs

**Diagram below:**
Blue = outline of light fixture
Yellow = 2 bulbs
Box outline = section of light that is on during nighttime



   Masks – you have to request it, I don't think people know they're available
   Newcomers – how do I get those? They weren't told they were available


   d.   Have the new light fixtures changed how easy or how hard it is for you to stay
        asleep at night?

   e.   any additional headaches?

   f.   any worse headaches?

The lights don't trigger my headaches

Czeisler001507

My mother has bad migraines and lights really bother her; whoever does have headaches...these lights would be awful

I get headaches from not eating. Sometimes I got the whole day w/o eating because the commissary is shitty and the trays are shitty
Sometimes I go the whole day and I just force myself to eat something
the healthiest thing we have is probably tuna and sardines; if you have money you can order it 1.50/pack for tuna and 1.30 for sardines

there are sleeping pills on new inmates when they come in, not supposed to sell them but some do; a psych drug to help them sleep b/c they can't sleep

so used to doing not much that if we DO do something, it'll tire you out, like going to a program or doing anything in your day

---

Elaborations on sleep questionnaire
Mattress – uncomfortable
But also can depend on the bunk – sometimes it moves, makes lots of noise
some of the bunks are noisy, the part in the middle moves and bumps aginst other stuff
can wake up your bunkie

Noise
CO's Pulling on the doors, their keys jingling
Knock on the windows – checking if we're alive
Sometimes this happens at 2 AM – we used to check
Haven't experienced the knock on the window in the while
They pull on the door and it makes us wake up < to check that you're alive

Light
Bottom bunk
Been on the top bunk too
When I wake up in the morning it's blinding
My vision has gotten worse since getting incarcerated
I've been incarcerated for 6 years
With no sunlight
Age – ███████
"night light" – in some cells they're dim, it some cells it looks like the normal light is still on
Sometimes we try to put something on it to dim it down while we sleep but the deputies tell us to take it down
The night light currently – I could read from it
Haven't seen anyone change the light fixtures

<u>enthusiasm question</u>
people dying on the outside
my grandmother passed away and my auntie passed away
difficult
therapeutic with my family
confiding in them
a lot of little brothers and sisters that look up to me
it's ok for him to cry
show that I was strong and had somebody here for him
he just turned 18
or my little sisters

Czeisler001509

# 1. Jail Sleep Assessment (JSA-40)

**16J**

> **Thinking about your sleep this PAST WEEK:**

1. **For this past week, please describe your sleeping arrangement?**
   - ☐ Top bunk
   - ☑ Bottom bunk
   - ☐ Single bed (not a bunk bed)
   - ☐ Other (please describe) _____

2. **For this past week, please describe your rooming conditions?**
   - ☐ Share cell with another inmate, regular conditions
   - ☑ Share cell with another inmate, lockdown conditions
   - ☐ Alone in cell, regular conditions
   - ☐ Alone in cell, lockdown conditions
   - ☐ Solitary confinement
   - ☐ Other (please describe) _____

3. What time was "lights out" typically in the evenings this past week? __9__ : __30__ am/pm

4. What time did you typically get into bed at night this past week? __9__ : __00__ am/pm

5. What time did you typically first try to fall asleep this past week? __10__ : __00__ am/pm

6. How long did it typically take you to fall asleep this past week? __1__ hours __0__ minutes

7. What time were you typically served breakfast this past week? __4__ : __30__ am/pm

8. This past week, did you typically eat breakfast when it was served? _____ : _____ am/pm  No

9. Were you typically able to fall back asleep after breakfast was served? _____ : _____ am/pm  No

10. What time was "lights on" in the morning? __7__ : __00__ am/pm

11. What time did you typically wake up in the morning to start your day? __8__ : __30__ am/pm

12. What time did you typically get out of bed in the morning? __7__ : __00__ am/pm

13. **On average, what caused you to wake up in the morning?**
    - ○ No cause, I woke up naturally
    - ○ Prison guard woke me up
    - ○ Noise from the prison environment woke me up
    - ○ Serving of breakfast
    - ○ Other __nightmares not being able to sleep__
    (check all that apply)

14. On a typical night, how many hours of sleep did you get? __6__ hours _____ minutes

Page    2

15. On a typical night, how many times do you wake up from sleep during the night? ~2 times

16. On average, how long were you awake during these times? 1-2 hours ____ minutes

17. Typically, what causes you to wake up from sleep during the night?
    - Prison guard woke me up
    - Noise from the prison environment woke me up
    - Being worried or anxious
    - Mind racing
    - Serving of breakfast
    - Other nightmares
      (check all that apply)

18. How many naps did you take on a typical day? 1 a day

19. On average, how long did your naps last? 2 hours hours ____ minutes

20. On average, how much total nap sleep did you get each day? 2 hours hours ____ minutes

Page          3

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
- ☐ Top bunk
- ☑ Bottom bunk
- ☐ Single bed (not a bunk bed)
- ☐ Other (please describe) _____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☐ Share cell with another inmate, regular conditions
- ☑ Share cell with another inmate, lockdown conditions
- ☐ Alone in cell, regular conditions
- ☐ Alone in cell, lockdown conditions
- ☐ Solitary confinement
- ☐ Other (please describe) _____

23. What time was "lights out" yesterday evening? __9__:__30__ am/pm

24. What time did you get into bed last night? __10__:__00__ am/(pm)

25. What time did you first try to fall asleep last night? __10__:__30__ am/pm

26. How long did it take you to fall asleep last night? __1__ hours ____ minutes

27. What time were you served breakfast this morning? __4__:__30__ am/pm

28. Did you eat breakfast when it was served this morning? ____:____ am/pm  *no nothing eaten yet*

29. Did you try to go back to sleep after breakfast was served this morning? __X__ Yes or ____ No
   a. If NO, why not? _____ and what did you do after breakfast
      and before the lights are turned on _____

   b. If YES, were you able to fall back to sleep after breakfast? __X__ Yes or ____ No

   c. If YES, how long did it take to fall back asleep after breakfast? ____ hours __30__ minutes

30. What time was "lights on" in this morning? __7__:__00__ am/pm

31. What time did you wake this morning to start your day? __8__:__30__ am/pm

32. What time did you get out of bed this morning? __8__:__30__ am/pm

**33. What caused you to wake up this morning?**
- ○ No cause, I woke up naturally
- ⦻ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Serving of Breakfast

Page                    4

o   Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** 6 hours _____ minutes

**35. How many times do you wake up from sleep last night?** 2 times
a)  Wake up 1: about what time? 4:30____ Why? breakfast for how long? 30____

b)  Wake up 2: about what time? 6:30____ Why? no reason for how long? 1hour____

c)  Wake up 3: about what time? _____ Why? _____ for how long? _____

d)  Wake up 4: about what time? _____ Why? _____ for how long? _____

e)  Wake up 5: about what time? _____ Why? _____ for how long? _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
1____ hours 30 minutes

NORBERT 3:19-CV-02724 SK                                    Czeisler001513

| Thinking about your daytime sleep YESTERDAY |
|---|

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday?**

_____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday?** _____

**39. How long did each daytime sleep episode (nap) sleep last?**

a) Nap 1 ___ hours ___ minutes

b) Nap 2 ___ hours ___ minutes

c) Nap 3 ___ hours ___ minutes

d) Nap 4 ___ hours ___ minutes

e) Nap 5 ___ hours ___ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** ___ hours ___ minutes

Page        6

## 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (1), moderately (2), quite a bit (3), or extremely (4).

| | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1.   Being worried or anxious | | / | | | |
| 2.   Mind racing | | / | | | |
| 3.   Noise from doors slamming | | | | / | |
| 4.   Noise from the prison environment | | | | / | |
| 5.   Prisoner sounds | | | | / | |
| 6.   Noise from staff | | | / | | |
| 7.   Water noises | ✓✓✓ | | / | | |
| 8.   Noise from a TV and/or radio | | | / | | |
| 9.   Noise from intercom or telephone | | | / | | |
| 10. Bed parts squeaking | | / | | | |
| 11. Mattress was too uncomfortable | | | / | | |
| 12. Physical pain | | / | | | |
| 13. Too hot in my cell | | / | | | |
| 14. Too cold in my cell | | | / | | |
| 15. Too light in my cell | | | / | | |
| 16. Incident with another prisoner | | / | | | |
| | **0** | **5** | **16** | **9** | **0** |

**total = 30**

NORBERT 3:19-CV-02724 SK

Czeisler001515

P 0005-000197

**Pittsburgh Sleep Quality Index**                                          **16J**

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? _____10pm_____

2. How long (in minutes) has it taken you to fall asleep each night? ____60 mins_____

3. When have you usually gotten up in the morning? _____8:30am_____

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) ___6_

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | | x |
| b. Wake up in the middle of the night or early morning | | | | x |
| c. Have to get up to use the bathroom | | | | x |
| d. Cannot breathe comfortably | | x | | |
| e. Cough or snore loudly | | x | | |
| f. Feel too cold | | | x | |
| g. Feel too hot | | | x | |
| h. Have bad dreams | | | x | |
| i. Have pain | | x | | |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | x |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | x | | | |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | | x | | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | x | | |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | x | | |

                                              Czeisler001516

P 0005-000198

## Pittsburgh Sleep Quality Index-Addendum

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | x | |
| b. Feel general nervousness | x | | | |
| c. Had memories or nightmares of a traumatic experience | | | x | |
| d. Had severe anxiety or panic, not related to traumatic memories | x | | | |
| e. Had bad dreams, not related to traumatic memories | | | x | |
| f. Had episodes of terror or screaming during sleep without fully awakening | | x | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | x | | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

   a. How much anxiety did you feel during the memories/nightmares?
   ❏ None   ☑ Very little   ❏ Moderate   ❏ Severe

   b. How much anger did you feel during the memories/nightmares?
   ❏ None   ❏ Very little   ☑ Moderate   ❏ Severe

   c. What time of night did most memories/nightmares occur?
   ❏ Early in the night      ☑ Middle of the night
   ❏ Late night, near morning   ❏ No particular time

Czeisler001517

P 0005-000199

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* **For each question, please CIRCLE the number that best describes your answer.**

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | 3 | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

NORBERT 3:19-CV-02724 SK

Czeisler001518

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**Last night's sleep** left me feeling...

|  | Not at all | A little bit | Somewhat | Very much | Completely |
|---|:---:|:---:|:---:|:---:|:---:|
|  | 1 | 2 | 3 | 4 | 5 |
| 1.   ...Tired (R) |  |  |  |  | ✓ |
| 2.   ...Sleepy(R) |  | ✓ |  |  |  |
| 3.   ...In a good mood | ✓ |  |  |  |  |
| 4.   ...Rested | ✓ |  |  |  |  |
| 5.   ...Refreshed |  | ✓ |  |  |  |
| 6.   ...Ready to start the day |  | ✓ |  |  |  |
| 7.   ...Energetic | ✓ |  |  |  |  |
| 8.   ...Mentally alert |  | ✓ |  |  |  |
| 9.   ...Grouchy (R) | ✓ |  |  |  |  |

NORBERT 3:19-CV-02724 SK                                                        Czeisler001519

## 10. Sleep Disorders Screen (SDS-5)                    16J

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

### 1. Narcolepsy

a. Do you sometimes fall asleep in the daytime completely without warning?
b. Is it literally impossible to resist 'sleep attacks' during the day?
c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?
d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?
e. Are you paralysed and unable to move when you wake up from your sleep?

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

### 2. Sleep breathing disorder

a. Are you a very heavy snorer?
b. Does your partner say that you sometimes stop breathing?
c. Do you often wake up gasping for a breath?
d. Are you often excessively sleepy during the day or fall asleep without wanting to?

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

### 3. PLMS/ RLS

a. Do your legs often twitch or jerk or can't keep still in bed?
b. Is it very difficult to get to sleep because of repeated muscle jerks?
c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?
d. Do you simply have to get out of bed and pace around to get rid of these feelings?

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

### 4. Circadian Rhythm Sleep Disorder

a. Do you tend to sleep well but just at the ''wrong times''?
b. Can you sleep well enough, but only if you stay up very late?
c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?
d. Can you sleep well enough, but only if you go to bed very early?
e. Do you wake very early, bright and alert and no longer sleepy?

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

### 5. Parasomnia

a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?
b. Do you sleepwalk frequently and run the risk of injuring yourself or others?
c. Do you have frequent night terrors when you are extremely distressed but not properly awake?
d. Do you act out your dreams and risk injuring yourself or others?
e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

Page                    18

<u>Additional Questions for San Francisco Prisoner Jail Interviews</u>

1. What Housing Unit are you currently in?
   8B
2. What type of housing unit is it (ad seg, programming – what program, worker)?
   Programming
3. What is the schedule for out of cell time?
   2hours 30mins per day
   a. How often has out of cell time been canceled?
      About 3 times a week
   b. Frequency of lockdowns?
      2-3 a week
4. What is the schedule for programming?
   Canceled the programming because of lockdowns that were occurring; it was happening almost every other day so they stopped programming outside of the cell entirely. Inmate mentioned that there may be some kind of programming that they bring for inside cells, but it was unclear. May need to follow up about this
   a. How often has programming been canceled?
      Stopped in May; not scheduled to come back at all
5. Have you had covid?
   Yes; about 3 weeks ago
   a. Do you know how you caught covid?  When?
      Big outbreak; 18 of 24 cells had covid, so whole pod was quarantined
   b. What type of medical care did you receive for covid?
      Tylenol motrin
   c. How sick were you?
      Bad; cold and hot sweats, couldn't sleep, couldn't eat, stuffy nose. Sick for about a week
   d. Is there covid in his housing unit now?
      Not anymore since most of the guys had it recently

_____

<u>Questionnaire:</u>
- ~~Sleep (Pittsburgh Sleep Quality Index)~~ ~~**(at question 5j, come back to this template)**~~
**COME BACK TO THE TEMPLATE FOR QUESTION 5J AND QUESTION 6**

<u>Elaborations on Sleep Questionnaire</u>
**Notes for Question 5J**

Examples: Light? Noise or Sounds? Uncomfortable bed?

Banging on doors, light fixure, people talking to loud,

<u>Sleep</u>

1. Do you sleep at times other than at night?  Daytime?
   <span style="color:red">Yes, nap 1-3pm</span>

2. How often do you sleep during the day?
   <span style="color:red">everyday</span>

3. How noisy is it during the day?
   <span style="color:red">6 out of 10 on scale of 1-10 on noisiness</span>

   a. Is the TV on?  Hours the TV is on?
      <span style="color:red">Tv is on 8am-9:30pm</span>

   b. Can you hear noise from the common area?
      <span style="color:red">Yes, sometimes bothers but mostly in the morning</span>

   c. Can you hear noise from the next cell?
      <span style="color:red">Only when guys in next cell are talking</span>

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)
   <span style="color:red">no</span>

   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?
      <span style="color:red">The light that is on acts as a night light. Old lights have not been changed out</span>

   b. Is it bright enough that you could read or write using the light from the night setting?
      <span style="color:red">yes</span>

   c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?
      <span style="color:red">Inmate sleeps on lower bunk, so it is kinda covered- much worse on the top bunk</span>

   d. Do the lights impact your experience of headaches at all? (additional/worse headaches?)
      <span style="color:red">No headaches</span>

   e. What time does the jail turn on the lights in your cell in the morning?
      <span style="color:red">7am</span>

   f. What time does the jail turn on the lights in the pod area (common area) in the morning?
      <span style="color:red">Comes on at 7am and stays on until 9:30 pm</span>

# 1. Jail Sleep Assessment (JSA-40)

| **Thinking about your sleep this PAST WEEK:** |
| --- |

1.  **For this past week, please describe your sleeping arrangement?**
    - ☐ **Top bunk**
    - ☑ **Bottom bunk**
    - ☐ **Single bed (not a bunk bed)**
    - ☐ **Other (please describe)**
      _____

2.  **For this past week, please describe your rooming conditions?**
    - ☐ **Share cell with another inmate, regular conditions**
    - ☐ **Share cell with another inmate, lockdown conditions**
    - ☑ **Alone in cell, regular conditions**
    - ☐ **Alone in cell, lockdown conditions**
    - ☐ **Solitary confinement**
    - ☐ **Other (please describe)**
      _____

3.  **What time was "lights out" typically in the evenings this past week?** __9__ : 30   am/**pm**

4.  **What time did you typically get into bed at night this past week?** __12__: 00   **am**/pm

5.  **What time did you typically first try to fall asleep this past week?** __12__ : 00   **am**/pm

6.  **How long did it typically take you to fall asleep this past week?** __1__ hours ____ minutes

7.  **What time were you typically served breakfast this past week?** __3__ : 30   **am**/pm

8.  **This past week, did you typically eat breakfast when it was served?** __8__ : 30   **am**/pm   eat own breakfast

9.  **Were you typically able to fall back asleep after breakfast was served?** 4 ____ : 00   **am**/pm

10. **What time was "lights on" in the morning?** __7__ : 00   **am**/pm

11. **What time did you typically wake up in the morning to start your day?** 7 ____ : 30   **am**/pm

12. **What time did you typically get out of bed in the morning?** 7 ____ : 30   **am**/pm

13. **On average, what caused you to wake up in the morning?**
    - ○ No cause, I woke up naturally
    - ○ Prison guard woke me up
    - ◉ Noise from the prison environment woke me up
    - ○ Serving of breakfast
    - ○ Other_____
    - (check all that apply)

14. **On a typical night, how many hours of sleep did you get?** 4 ____ hours ____ minutes

**Page**          **2**

**15. On a typical night, how many times do you wake up from sleep during the night?** <u>4</u> times

**16. On average, how long were you awake during these times?** _____hours <u>20</u> minutes

**17. Typically, what causes you to wake up from sleep during the night?**
- o  Prison guard woke me up
- ☑  Noise from the prison environment woke me up
- o  Being worried or anxious
- o  Mind racing
- o  Serving of breakfast
- o  Other_____
   (check all that apply)

**18. How many naps did you take on a typical day?** <u>none</u>

**19. On average, how long did your naps last?** <u>0</u> hours <u>0</u> minutes

**20. On average, how much total nap sleep did you get each day?** <u>0</u> hours <u>0</u> minutes

NORBERT 3:19-CV-02724 SK                                                                    Czeisler001524

P 0005-000206

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
- ☐ **Top bunk**
- ☑ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☐ **Share cell with another inmate, regular conditions**
- ☐ **Share cell with another inmate, lockdown conditions**
- ☑ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

_____

**23. What time was "lights out" yesterday evening?** __9__ : __30__ am/**pm**

**24. What time did you get into bed last night?** __12__ : __00__ **am**/pm

**25. What time did you first try to fall asleep last night?** __12__ : __00__ **am**/pm

**26. How long did it take you to fall asleep last night?** __1__ hours _____ minutes

**27. What time were you served breakfast this morning?** __3__ : __30__ **am**/pm

**28. Did you eat breakfast when it was served this morning?** __8__ : __30__ am/pm   ate own breakfast

**29. Did you try to go back to sleep after breakfast was served this morning?** ✓ Yes or _____ No
- **a. If NO, why not? _____ and what did you do after breakfast and before the lights are turned on _____**

- **b. If YES, were you able to fall back to sleep after breakfast?** ✓ Yes or _____ No

- **c. If YES, how long did it take to fall back asleep after breakfast?** _____ hours __30__ minutes

**30. What time was "lights on" in this morning?** __7__ : __00__ **am**/pm

**31. What time did you wake this morning to start your day?** __7__ : __30__ **am**/pm

**32. What time did you get out of bed this morning?** __7__ : __30__ **am**/pm

**33. What caused you to wake up this morning?**
- ○ No cause, I woke up naturally
- ○ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Serving of Breakfast

NORBERT 3:19-CV-02724 SK
Czeisler001525

o   Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** _4___hours ____ minutes

**35. How many times do you wake up from sleep last night?** _4___ times
**a)  Wake up 1: about what time?** _1am_____**Why?** _midnight shift___ **for how long?** _20 min_

**b)  Wake up 2: about what time?** _3:30 am___**Why?** _breakfast___ **for how long?** _20 min_

**c)  Wake up 3: about what time?** _5 am___**Why?** _midnight shift_ **for how long?** _20 min_

**d)  Wake up 4: about what time?** _7 am___**Why?** _lights come on_**for how long?** _stayed up_

**e)  Wake up 5: about what time?** _____**Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
 _2___hours ____ minutes

**Page**          **5**

NORBERT 3:19-CV-02724 SK

Czeisler001526

---

**Thinking about your daytime sleep YESTERDAY**

---

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

_____0___ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? __0_____

**39. How long did each daytime sleep episode (nap) sleep last**?

a)  Nap 1_____hours _____ minutes

b)  Nap 2_____hours _____ minutes

c)  Nap 3_____hours _____ minutes

d)  Nap 4_____hours _____ minutes

e)  Nap 5_____hours _____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** __0_____hours _____ minutes

NORBERT 3:19-CV-02724 SK                                                                    Czeisler001527

P 0005-000209

**19F**

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

| | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1. Being worried or anxious | | | | X | |
| 2. Mind racing | | | | | X |
| 3. Noise from doors slamming | | | X | | |
| 4. Noise from the prison environment | | | | X | |
| 5. Prisoner sounds | | | | X | |
| 6. Noise from staff | | | | X | |
| 7. Water noises | | | X | | |
| 8. Noise from a TV and/or radio | | | X | | |
| 9. Noise from intercom or telephone | | | X | | |
| 10. Bed parts squeaking | X | | | | |
| 11. Mattress was too uncomfortable | | | | | X |
| 12. Physical pain | | | | | X |
| 13. Too hot in my cell | | | X | | |
| 14. Too cold in my cell | | X | | | |
| 15. Too light in my cell | | | | | X |
| 16. Incident with another prisoner | X | | | | |



0   1   10   12   16

(39)

NORBERT 3:19-CV-02724 SK                                                                 Czeisler001528

P 0005-0002109F

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? _11 and midnight_

2. How long (in minutes) has it taken you to fall asleep each night? _at least 60 minutes_

3. When have you usually gotten up in the morning? _3:30 every morning they announce breakfast_

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) _if I am lucky, I get 5_

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | | X |
| b. Wake up in the middle of the night or early morning | | | | X |
| c. Have to get up to use the bathroom | | | | X |
| d. Cannot breathe comfortably | X | | | |
| e. Cough or snore loudly | X | | | |
| f. Feel too cold | | X | | |
| g. Feel too hot | | | | X |
| h. Have bad dreams | | | | X |
| i. Have pain | | | | X |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | door check breakfast announcement shift announcement | |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | X | | | |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | X | | | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | X | |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | | X |

NORBERT 3:19-CV-02724 SK

Czeisler001529

P 0005-000211

**Pittsburgh Sleep Quality Index-Addendum**

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | X | | |
| b. Feel general nervousness | | | | X |
| c. Had memories or nightmares of a traumatic experience | | | | X |
| d. Had severe anxiety or panic, not related to traumatic memories | | X | | |
| e. Had bad dreams, not related to traumatic memories | | X | | |
| f. Had episodes of terror or screaming during sleep without fully awakening | | | X | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | | X | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

    a. How much anxiety did you feel during the memories/nightmares?
        ❑ None   ❑ Very little   ❑ Moderate   ☑ Severe

    b. How much anger did you feel during the memories/nightmares?
        ❑ None   ❑ Very little   ☑ Moderate   ❑ Severe

    c. What time of night did most memories/nightmares occur?
        ❑ Early in the night   ❑ Middle of the night
        ❑ Late night, near morning   ☑ No particular time

Czeisler001530

P 0005-000212

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | 3 | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

Czeisler001531

P 0005-000213

**19F**

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

<u>**Last night's sleep**</u> left me feeling…

|  | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
|  | *1* | *2* | *3* | *4* | *5* |
| 1.   …*Tired (R)* |  |  |  |  | X |
| 2.   …*Sleepy(R)* |  |  |  |  | X |
| 3.   …*In a good mood* |  | X |  |  |  |
| 4.   …*Rested* | X |  |  |  |  |
| 5.   …*Refreshed* | X |  |  |  |  |
| 6.   …*Ready to start the day* |  | X |  |  |  |
| 7.   …*Energetic* | X |  |  |  |  |
| 8.   …*Mentally alert* |  | X |  |  |  |
| 9.   …*Grouchy (R)* |  | X |  |  |  |

NORBERT 3:19-CV-02724 SK                                                     Czeisler001532

# 10. Sleep Disorders Screen (SDS-5)

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

### 1. Narcolepsy

    a. Do you sometimes fall asleep in the daytime completely without warning? `yes`

    b. Is it literally impossible to resist 'sleep attacks' during the day? `no`

    c. Do you have collapses or extreme muscle weakness triggered by extreme emotion? `no`

    d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning? `no`

    e. Are you paralysed and unable to move when you wake up from your sleep? `no`

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

### 2. Sleep breathing disorder

    a. Are you a very heavy snorer? `no`

    b. Does your partner say that you sometimes stop breathing?

    c. Do you often wake up gasping for a breath?

    d. Are you often excessively sleepy during the day or fall asleep without wanting to?

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

### 3. PLMS/ RLS

    a. Do your legs often twitch or jerk or can't keep still in bed? `yes`

    b. Is it very difficult to get to sleep because of repeated muscle jerks? `yes`

    c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs? `yes`

    d. Do you simply have to get out of bed and pace around to get rid of these feelings? `no`

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

### 4. Circadian Rhythm Sleep Disorder

    a. Do you tend to sleep well but just at the ''wrong times''? `no`

    b. Can you sleep well enough, but only if you stay up very late?

    c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?

    d. Can you sleep well enough, but only if you go to bed very early?

    e. Do you wake very early, bright and alert and no longer sleepy?

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

### 5. Parasomnia

    a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous? `no`

    b. Do you sleepwalk frequently and run the risk of injuring yourself or others?

    c. Do you have frequent night terrors when you are extremely distressed but not properly awake?

    d. Do you act out your dreams and risk injuring yourself or others? sometimes

    e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

NORBERT 3:19-CV-02724 SK

Czeisler001533

Additional Questions for San Francisco Prisoner Jail Interviews

1. What Housing Unit are you currently in?

1B

2. What type of housing unit is it (ad seg, programming – what program, worker)?

Worker pd

3. What is the schedule for out of cell time?

In the morning between 8-10 they are doing split tiers right now. I work all day. It is not supposed to be like that. The incentive to become a worker is we are supposed to have time. They are using the excuse of covid and expecting us to work 7 days of work for free. They are taking away all the incentive. We work together all day, so if they were actually concerned about us spreading covid then they wouldn't have us working together. We are not stupid, we know what this is about.

    a. How often has out of cell time been canceled?
Quite a bit. 2-3 times a week. At least.

    b. Frequency of lockdowns?
2-3 times a week minimum. We are given no reason as to why that is.

4. What is the schedule for programming?
The schedule is supposed to be: they pop open the doors at 7:30 and we are supposed to be out all day. It is not like that anymore and we are expected to go to work 7 days a week. The other pod, they are allowed out only 20 minutes every day. This is not a high level prison but they are acting like it is.

    a. How often has programming been canceled?
There really is no programming anymore. You get a little bit of free time out of your cell and that is. They used to have classes. There has been none of that for quite a while.

5. Have you had covid?
No. I have been lucky.

    a. Do you know how you caught covid?  When?

    b. What type of medical care did you receive for covid?

    c. How sick were you?

    d. Is there covid in his housing unit now?

_____

Questionnaire:
- Sleep (Pittsburgh Sleep Quality Index) **(at question 5j, come back to this template)**

**COME BACK TO THE TEMPLATE FOR QUESTION 5j AND QUESTION 6**

Elaborations on Sleep Questionnaire

**Notes for Question 5J**

Examples: Light? Noise or Sounds? Uncomfortable bed?

Too many problems. I have arthritis and I am in constant pain and the mattress is thin and hard. I am in pain 24/7. The light drives me nuts. The night light is very bright inside the cell unless you tie something on your face which is really uncomfortable. They say the light is for safety but for who? I do not get it.

Sleep

1. Do you sleep at times other than at night?  Daytime?

No I work. I work from 10-5:30 and at that point and I am trying to get to the phone to call my wife and I need to make something to eat because the food they give us is terrible and then I work more. Then I have to wind down because I have an overactive brain.

2. How often do you sleep during the day?

Never

3. How noisy is it during the day?

Noisy! There is a lot going on. Door slamming. People in and out talking. Sound bounces off the wall so it is loud.

a. Is the TV on?  Hours the TV is on?

They turn it on 7:30 am and shoot the sound through the speaker but you should have the option to turn it off and you have no option and it is loud and sounds like shit and it is hard to relax and so you have to find ways to cover the speaker but then if they are trying to get your attention through the speaker you can't hear them. So it is a catch 22.

b. Can you hear noise from the common area?

O yeah! And I am upstairs.

c. Can you hear noise from the next cell?

Oh yeah! I can hear everything.

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)

Never changed.

a.  How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?

It is bright, you can see the light through your eyelids. I can read with the light.

b.  Is it bright enough that you could read or write using the light from the night setting?

Yes, I read with the light every night.

c.  How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?

Majorly affects me. I like it dark. I suffer from migraines so then when I get a migraine it is more horrible. And then I do not get the quiet I need.

d.  Do the lights impact your experience of headaches at all? (additional/worse headaches?)

The constant inundation of light adds to my migraines for sure. It would be nice to have regular ambient sunlight. It is like being in a fishbowl here.

e.  What time does the jail turn on the lights in your cell in the morning?

6:30 or 7 am the brighter lights turn on.

f.  What time does the jail turn on the lights in the pod area (common area) in the morning?

About the same time – 6:30.

## Question 6 re: Medications

- Includes medications you've bought from other inmates.
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled)

They do not give it to us here. They do not do that. That would be nice though.

- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this?

Urinating problem. Very difficult to urinate. On the streets I took something different and they don't offer that here. The meds will initiate headaches and doesn't always make me feel good. It gives me anxiety.

- With any drugs:
  - What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
  - What don't you like about it?

I am not clinically depressed so I do not take psych meds and I don't like to take meds because I do not want to alter the chemicals in my brain. I am on suboxone for my arthritis and to keep the addictive cycle under control. They say all I can do is surgery. I take it to keep me from being an opiate addict.  On the streets I tried

to go off it, but then my pain went through the roof. So, until surgery I need to take it and I am on the maximum dosage. The good thing is that it helps my pain so I really need it.

 Czeisler001537

P 0005-000219

**20E**

# 1. Jail Sleep Assessment (JSA-40)

| **Thinking about your sleep this PAST WEEK:** |
| --- |

**1. For this past week, please describe your sleeping arrangement?**
   ☐ **Top bunk**
   ☐ Bottom bunk
   ☐ Single bed (not a bunk bed)
   ☐ Other (please describe)
   _____

**2. For this past week, please describe your rooming conditions?**
   ☐ Share cell with another inmate, regular conditions
   ☐ **Share cell with another inmate, lockdown conditions**
   ☐ Alone in cell, regular conditions
   ☐ Alone in cell, lockdown conditions
   ☐ Solitary confinement
   ☐ Other (please describe)
   _____

**3. What time was "lights out" typically in the evenings this past week?** ___9__ : __30_ am/**pm**

**4. What time did you typically get into bed at night this past week?** __9__ : __45___ am/**pm**

**5. What time did you typically first try to fall asleep this past week?** __10___ : ___00__ am/**pm**

**6. How long did it typically take you to fall asleep this past week?** __0___ hours _10___ minutes

**7. What time were you typically served breakfast this past week?** __4___ : __00___ **am**/pm

**8. This past week, did you typically eat breakfast when it was served?** __4___ : __00___ **am**/pm

**9. Were you typically able to fall back asleep after breakfast was served?** _4____ : __30_ **am**/pm

**10. What time was "lights on" in the morning?** _____ : _____ am/pm

   "Lights are on all day/ all night. Bright enough for the whole cell, even the night light."

**11. What time did you typically wake up in the morning to start your day?** __8__ : __00_ **am**/pm

**12. What time did you typically get out of bed in the morning?** __8__ : _00__ **am**/pm

13. On average, what caused you to wake up in the morning?

NONBELL-00434424.wav
Czeisler001538

P 0005-000220

- o   No cause, I woke up naturally
- o   **Prison guard woke me up**
- o   Noise from the prison environment woke me up
- o   Serving of breakfast
- o   Other_____

(check all that apply)

**14. On a typical night, how many hours of sleep did you get?** _8____hours _30_ minutes

**15. On a typical night, how many times do you wake up from sleep during the night?** _2x___

times

**16. On average, how long were you awake during these times?** _0____hours _20_ minutes

**17. Typically, what causes you to wake up from sleep during the night?**
- o   Prison guard woke me up
- o   **Noise from the prison environment woke me up**
- o   Being worried or anxious
- o   Mind racing
- o   Serving of breakfast
- o   Other_____

(check all that apply)

**18. How many naps did you take on a typical day?** __0_____

**19. On average, how long did your naps last?** __n/a_____hours ____ minutes

**20. On average, how much total nap sleep did you get each day?** ___n/a_____hours ____

minutes

NORBERT 3:19-CV-02724 SK
Czeisler001539

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
☐ **Top bunk**
☐ **Bottom bunk**
☐ **Single bed (not a bunk bed)**
☐ **Other (please describe)**
_____

**22. For the past 24 hours, please describe your rooming conditions?**
☐ **Share cell with another inmate, regular conditions**
☐ **Share cell with another inmate, lockdown conditions**
☐ **Alone in cell, regular conditions**
☐ **Alone in cell, lockdown conditions**
☐ **Solitary confinement**
☐ **Other (please describe)**
_____

**23. What time was "lights out" yesterday evening?** _9___ : _30__ am/**pm**

**24. What time did you get into bed last night?** _10___ : __00___ am/**pm**

**25. What time did you first try to fall asleep last night?** _10___ : __00___ am/**pm**

**26. How long did it take you to fall asleep last night?** _0___ hours _10___ minutes

**27. What time were you served breakfast this morning?** _4___ : _00___ **am**/pm

**28. Did you eat breakfast when it was served this morning?** _4___ : __00___ **am**/pm

**29. Did you try to go back to sleep after breakfast was served this morning?** __X__ Yes or ____ No **a. If NO, why not?** _____ **and what did you do after breakfast  and before the lights are turned on** _____

**b. If YES, were you able to fall back to sleep after breakfast?** __X___ Yes or ____ No **c. If YES, how long did it take you to fall back asleep after breakfast?** __0___ hours _5___ minutes

**30. What time was "lights on" in this morning?** __7___ : __00___ **am**/pm

**31. What time did you wake this morning to start your day?** __8___ : __00_ **am**/pm

**32. What time did you get out of bed this morning?** __8___ : _00___ **am**/pm

**33. What caused you to wake up this morning?**

Czeisler001540

P 0005-000222

o  No cause, I woke up naturally
o  <mark>Prison guard woke me up</mark>
   <mark>(+ bathroom need)</mark>
o  Noise from the prison environment woke me up
o  Serving of Breakfast

**Page 4**

o  Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** _8____hours ____ minutes

**35. How many times did you wake up from sleep last night?** __2__ times
**a) Wake up 1: about what time?** <mark>_not sure_</mark>**Why?** <mark>_use the bathroom_</mark> **for how long?** <mark>_5</mark>

<mark>mins_</mark>

**b) Wake up 2: about what time?** <mark>_4:00am_</mark>**Why?** <mark>_breakfast_</mark> **for how long?** <mark>_30 mins__</mark>

**c) Wake up 3: about what time?** _____**Why?** _____ **for how long?** _____

**d) Wake up 4: about what time?** _____**Why?** _____ **for how long?** ____

**e) Wake up 5: about what time?** _____**Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
_____hours _<mark>10</mark>___ minutes

Czeisler001541

> **Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

___0_____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**?

____0_____

**39. How long did each daytime sleep episode (nap) sleep last**?

a) Nap 1_____hours ____ minutes

b) Nap 2_____hours ____ minutes

c) Nap 3_____hours ____ minutes

d) Nap 4_____hours ____ minutes

e) Nap 5_____hours ____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** ___0_____hours ____ minutes

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

| | Not at all (0) | Somewh at (1) | Moderate ly (2) | Quite a bit (3) | Extreme ly (4) |
|---|---|---|---|---|---|
| 1. Being worried or anxious | | X | | | |
| 2. Mind racing | X | | | | |
| 3. Noise from doors slamming | | | | X | |
| 4. Noise from the prison environment | | | X | | |
| 5. Prisoner sounds | | | X | | |
| 6. Noise from staff | | | X | | |
| 7. Water noises | | | | X | |
| 8. Noise from a TV and/or radio | | | X | | |
| 9. Noise from intercom or telephone | | | | | X |
| 10. Bed parts squeaking | | | X | | |
| 11. Mattress was too uncomfortable | | | | | X |
| 12. Physical pain | | | X | | |
| 13. Too hot in my cell | | | X | | |
| 14. Too cold in my cell | | | X | | |
| 15. Too light in my cell | | | | | X |
| 16. Incident with another prisoner | X   2 | 10 | 6 | 12 | 36 |

P 0005-000225

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? <u>tvs go off 9:30 now</u> (used to be 10/11), asleep by 10

2. How long (in minutes) has it taken you to fall asleep each night? <u>10 minutes</u>

3. When have you usually gotten up in the morning? <u>woken up between 4-4:30am, then again at 8pm or so for programming</u>

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) <u>depends on if he can sleep, maybe about 5-6 hours</u>

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | X | |
| b. Wake up in the middle of the night or early morning | | | X | |
| c. Have to get up to use the bathroom | | | | X |
| d. Cannot breathe comfortably | | | | X |
| e. Cough or snore loudly | | | | X |
| f. Feel too cold | | | | X |
| g. Feel too hot | | | | |
| h. Have bad dreams | X | | | |
| i. Have pain | | | | X |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | | | | X |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | | | | X |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | X |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | X | |

Czeisler001544

P 0005-000226

**Pittsburgh Sleep Quality Index-Addendum**

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | | X |
| b. Feel general nervousness | | X | | |
| c. Had memories or nightmares of a traumatic experience | X | | | |
| d. Had severe anxiety or panic, not related to traumatic memories | | | | X |
| e. Had bad dreams, not related to traumatic memories | X | | | |
| f. Had episodes of terror or screaming during sleep without fully awakening | X | | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | X | | | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…
   a. How much anxiety did you feel during the memories/nightmares?
      ❑ None   ❑ Very little   ❑ Moderate   ❑ Severe

   b. How much anger did you feel during the memories/nightmares?
      ❑ None   ❑ Very little   ❑ Moderate   ❑ Severe

   c. What time of night did most memories/nightmares occur?
      ❑ Early in the night        ❑ Middle of the night
      ❑ Late night, near morning  ❑ No particular time

Czeisler001545

P 0005-000227

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | 3 | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | (3) | 4 |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | (3) | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | (2) | 3 | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | (3) | 4 |

NORBERT 3:19-CV-02724 SK

Czeisler001546

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**<u>Last night's sleep</u> left me feeling…**

| | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 |
| 1. …Tired (R) | | | x | | |
| 2. …Sleepy(R) | | | x | | |
| 3. …In a good mood | | | x | | |
| 4. …Rested | | | x | | |
| 5. …Refreshed | | | x | | |
| 6. …Ready to start the day | | x | | | |
| 7. …Energetic | | x | | | |
| 8. …Mentally alert | | x | | | |
| 9. …Grouchy (R) | | | | x | |

NORBERT 3:19-CV-02724 SK                                                    Czeisler001547

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.



SDS-S

### 1. Narcolepsy - NO

    a. Do you sometimes fall asleep in the daytime completely without warning? **NO**

    b. Is it literally impossible to resist 'sleep attacks' during the day?

    c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?

    d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?

    e. Are you paralysed and unable to move when you wake up from your sleep? *[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

### 2. Sleep breathing disorder NO

    a. Are you a very heavy snorer? NO

    b. Does your partner say that you sometimes stop breathing? YES

    c. Do you often wake up gasping for a breath?  YES

    d. Are you often excessively sleepy during the day or fall asleep without wanting to? YES - sleepy during the day

    *[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

### 3. PLMS/ RLS Possible PLMS?RLS

    a. Do your legs often twitch or jerk or can't keep still in bed? **yes**

    b. Is it very difficult to get to sleep because of repeated muscle jerks? **yes**

    c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs? **sometimes**

    d. Do you simply have to get out of bed and pace around to get rid of these feelings? **no**

    *[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

### 4. Circadian Rhythm Sleep Disorder Possible CRSD

    a. Do you tend to sleep well but just at the ''wrong times''? **yes**

    b. Can you sleep well enough, but only if you stay up very late? **yes**

    c. Are you in a very sound sleep at normal waking time and could sleep on for hours more? **yes**

    d. Can you sleep well enough, but only if you go to bed very early? **yes**

    e. Do you wake very early, bright and alert and no longer sleepy? **no**

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

### 5. Parasomnia NO

    a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous? **no**

    b. Do you sleepwalk frequently and run the risk of injuring yourself or others? no

    c. Do you have frequent night terrors when you are extremely distressed but not properly awake? no

    d. Do you act out your dreams and risk injuring yourself or others? no

    e. Do you have terrible recurring nightmares? no

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

Czeisler001548

Additional Questions for San Francisco Prisoner Jail Interviews

1. What Housing Unit are you currently in? **CJ3, 8B, Five Keys College Program**

2. What type of housing unit is it (ad seg, programming – what program, worker)? **General population, 48 inmates**

3. What is the schedule for out of cell time? **Terrible, 23:1 if we're lucky, always a Level 4 lockdown (for staff shortages, barbeques, whatever reason), we have to sleep/eat/shower/etc in the cell**

   a. How often has out of cell time been canceled? **Very frequently, Title 15 means only 3 hours of out of cell time per week is mandatory and that's often what they get weekly**

   b. Frequency of lockdowns? **Very frequent, many days per week**

4. What is the schedule for programming? **None, was in a college sociology course only for 1 month (in January or February) and there hasn't been programming since**

   a. How often has programming been canceled?

5. Have you had covid? **Yes, for the first time, 1-2 months ago**

   a. Do you know how you caught covid?  When? **From his pod… he had been sent to a worker pod that was testing him daily, and he worked for about 2 days, and then tested positive on the third day… his whole pod had it and he believes that he brought it into the worker pod**

   b. What type of medical care did you receive for covid? **Tylenol, quarantined and didn't get tested again until the very end of quarantine**

      *Also mentioned that inmates were bribed to get vaccinated (microwaves, tvs, free time, phones), and then did not follow through on what they had promised if the inmates all got vaccinated*

   c. How sick were you? **At first no symptoms, and then started feeling really sick about 3-4 days after testing positive (coughing, stuffy nose, not sure if he had a fever or not)**

   d. Is there covid in his housing unit now? **No, but they also aren't testing anyone**

_____

Questionnaire:
- ~~Sleep (Pittsburgh Sleep Quality Index)~~ ~~**(at question 5j, come back to this template)**~~

**COME BACK TO THE TEMPLATE FOR QUESTION 5j AND QUESTION 6**

                                                      Czeisler001549

Elaborations on Sleep Questionnaire

<mark>**Notes for Question 5J**</mark>

Examples: Light? Noise or Sounds? Uncomfortable bed?

**Uncomfortable bed**

**Noises - snoring, talking, doors slamming, people getting woken up for court (sometimes chains)**

**He darkens the lights, but you're not allowed to do that, and he's gotten into trouble for doing so**

Sleep

1. Do you sleep at times other than at night?  Daytime? **Depends, he tries not to**

2. How often do you sleep during the day? **Once or twice a week, for about an hour**

3. How noisy is it during the day?  **Very, some people cover up the speakers but you're not allowed to and can get into trouble for doing so**

   a. Is the TV on?  Hours the TV is on? **Yes**

   b. Can you hear noise from the common area? **Yes**

   c. Can you hear noise from the next cell? **Yes**

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?) **No, still fluorescent**

   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be? **Terrible, no change**

   b. Is it bright enough that you could read or write using the light from the night setting? **Yes**

   c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before? **Significantly, no change**

   d. Do the lights impact your experience of headaches at all? (additional/worse headaches?) **Yes, leads to headaches**
      i. Yeah

   e. What time does the jail turn on the lights in your cell in the morning? **Depends, 7am**

   f. What time does the jail turn on the lights in the pod area (common area) in the morning? **Depends, 7am**

Czeisler001550

**Question 6 re: Medications**
- **They give him Elavil, and the side effects are sleepiness, and they do help him sleep… he's not sure what it's actually for, "they give Elavil for everything" (e.g. physical pain, sleep problems, depression/anxiety, etc.)**
- Includes medications you've bought from other inmates.
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled)
- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this?
- With any drugs:
  - What does it help you get through/tolerate? What are the good parts about it? **It helps him sleep**
  - What don't you like about it? **Wants to get off of it bc he doesn't want to be dependent on it**

Czeisler001551

# 1. Jail Sleep Assessment (JSA-40)

| **Thinking about your sleep this PAST WEEK:** |
| --- |

1. **For this past week, please describe your sleeping arrangement?**
   - ☐ **Top bunk**
   - Ⓞ **Bottom bunk**
   - ☐ **Single bed (not a bunk bed)**
   - ☐ **Other (please describe)**

   _____

2. **For this past week, please describe your rooming conditions?**
   - ☐ **Share cell with another inmate, regular conditions**
   - ☐ **Share cell with another inmate, lockdown conditions**
   - Ⓞ **Alone in cell, regular conditions**
   - ☐ **Alone in cell, lockdown conditions**
   - ☐ **Solitary confinement**
   - ☐ **Other (please describe)**

   _____

3. **What time was "lights out" typically in the evenings this past week**?  __9.30pm__  am/pm

4. **What time did you typically get into bed at night this past week**?  __1am__ : _____ am/pm

5. **What time did you typically first try to fall asleep this past week**?  __4am__ : _____ am/pm

6. **How long did it typically take you to fall asleep this past week**?  _____ 2-3 hours hours _____ minutes

7. **What time were you typically served breakfast this past week**?  __4.30am__ am/pm

8. **This past week, did you typically eat breakfast when it was served**?  No; 5.30am _____: _____ am/pm

9. **Were you typically able to fall back asleep after breakfast was served**?  __Yes, I try to__ am/pm

10. **What time was "lights on" in the morning**?  __6.45-7am__ am/pm

11. **What time did you typically wake up in the morning to start your day**?  7.30-7.45am _____: _____ am/pm

12. **What time did you typically get out of bed in the morning**?  __7.45am__ _____ am/pm

13. **On average, what caused you to wake up in the morning?**
    - ⊠ No cause, I woke up naturally
    - ○ Prison guard woke me up
    - ○ Noise from the prison environment woke me up
    - ○ Serving of breakfast
    - ○ Other_____
    - (check all that apply)

14. **On a typical night, how many hours of sleep did you get?**  __2-3__ hours _____ minutes

**Page**          **2**

NORBERT 3:19-CV-02724 SK

**15. On a typical night, how many times do you wake up from sleep during the night?** 2-3 times

**16. On average, how long were you awake during these times?** _____ hours 2 ___ minutes

**17. Typically, what causes you to wake up from sleep during the night**?
- o   Prison guard woke me up
- o   Noise from the prison environment woke me up
- ⊠   Being worried or anxious
- ⊠   Mind racing
- o   Serving of breakfast
- ⊠   Other__Bad dream__, waking up naturally
    (check all that apply)

**18. How many naps did you take on a typical day?** probably 1 - rarely takes naps

**19. On average, how long did your naps last**? _____1_____ hours ____ minutes

**20. On average, how much total nap sleep did you get each day?** ___1_____ hours ____ minutes

**Page**          **3**

Czeisler001553

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
- ☐ **Top bunk**
- ⊡ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☐ **Share cell with another inmate, regular conditions**
- ☐ **Share cell with another inmate, lockdown conditions**
- ⊡ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

_____

**23. What time was "lights out" yesterday evening?**  _9.30pm_____ am/pm

**24. What time did you get into bed last night**?  _3am_ : _____ am/pm

**25. What time did you first try to fall asleep last night**?  _4am_ : _____ am/pm

**26. How long did it take you to fall asleep last night**?  _____hours _45_ minutes

**27. What time were you served breakfast this morning?** _4.30am_ : _____ am/pm

**28. Did you eat breakfast when it was served this morning?** _No - did not eat breakfast_ : _____ am/pm

**29. Did you try to go back to sleep after breakfast was served this morning?** _Yes_ Yes or ____ No
- **a.** If NO, why not? _____ and what did you do after breakfast and before the lights are turned on _____

- **b.** If YES, were you able to fall back to sleep after breakfast? _yes_ Yes or ____ No

- **c.** If YES, how long did it take to fall back asleep after breakfast? About 15-20 mins, Slept until 7.30am  _____hours ____ minutes

**30. What time was "lights on" in this morning?** 6.45am : _____ am/pm

**31. What time did you wake this morning to start your day?** _7.30am_ : _____ am/pm

**32. What time did you get out of bed this morning?** _8am_ : _____ am/pm

**33. What caused you to wake up this morning?**
- ◉ No cause, I woke up naturally
- ○ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Serving of Breakfast

NORBERT 3:19-CV-02724 SK                                    Czeisler001554

P 0005-000236

o   Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** __2__ hours ____ minutes

**35. How many times do you wake up from sleep last night?** __1__ times
a)  **Wake up 1: about what time?** __7am____ **Why?** _Naturally___ **for how long?** 20 seconds

b)  **Wake up 2: about what time?** _____ **Why?** _____ **for how long?** _____

c)  **Wake up 3: about what time?** _____ **Why?** _____ **for how long?** _____

d)  **Wake up 4: about what time?** _____ **Why?** _____ **for how long?** ____

e)  **Wake up 5: about what time?** _____ **Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
__2__ hours ____ minutes

NORBERT 3:19-CV-02724 SK                                                                Czeisler001555

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

_____Yes - 4_ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? ____No_____

**39. How long did each daytime sleep episode (nap) sleep last**?

a)  Nap 1_____hours ____ minutes

b)  Nap 2_____hours ____ minutes

c)  Nap 3_____hours ____ minutes

d)  Nap 4_____hours ____ minutes

e)  Nap 5_____hours ____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _____hours _5__ minutes

NORBERT 3:19-CV-02724 SK                                    Czeisler001556

**22N**

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

|  | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|:---:|:---:|:---:|:---:|:---:|
| 1.   Being worried or anxious |  |  | X |  |  |
| 2.   Mind racing |  |  |  | X |  |
| 3.   Noise from doors slamming |  |  | X |  |  |
| 4.   Noise from the prison environment |  |  | X |  |  |
| 5.   Prisoner sounds |  | X |  |  |  |
| 6.   Noise from staff |  | X |  |  |  |
| 7.   Water noises |  |  | X |  |  |
| 8.   Noise from a TV and/or radio |  |  |  | X |  |
| 9.   Noise from intercom or telephone |  |  |  | X |  |
| 10. Bed parts squeaking |  |  | X |  |  |
| 11. Mattress was too uncomfortable |  |  |  |  | X |
| 12. Physical pain |  |  |  | X |  |
| 13. Too hot in my cell |  |  |  | X |  |
| 14. Too cold in my cell |  | X |  |  |  |
| 15. Too light in my cell |  |  | X |  |  |
| 16. Incident with another prisoner | X |  |  |  |  |

3    12    15    4



34

NORBERT 3:19-CV-02724 SK                                                    Czeisler001557

P 0005-000239

**Pittsburgh Sleep Quality Index**

**22N**

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? ____1am____

2. How long (in minutes) has it taken you to fall asleep each night? __1-2 hours__

3. When have you usually gotten up in the morning? __Either one - naturally or via noise__

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) 3 hours

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | | X |
| b. Wake up in the middle of the night or early morning | | | | X |
| c. Have to get up to use the bathroom | | | | X |
| d. Cannot breathe comfortably | | | X | |
| e. Cough or snore loudly | | | | X |
| f. Feel too cold | | | | X |
| g. Feel too hot | | | | X |
| h. Have bad dreams | | | | X |
| i. Have pain | | | X | |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | X; bed being uncomfortable |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | X | | | |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | | | X | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | X | |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | | X |

Czeisler001558

P 0005-000240

**Pittsburgh Sleep Quality Index-Addendum**

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | | X |
| b. Feel general nervousness | | | | X |
| c. Had memories or nightmares of a traumatic experience | | | | X |
| d. Had severe anxiety or panic, not related to traumatic memories | | | X | |
| e. Had bad dreams, not related to traumatic memories | | | X | |
| f. Had episodes of terror or screaming during sleep without fully awakening | | | X | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | | | X |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

   a. How much anxiety did you feel during the memories/nightmares?
   ❑ None    ❑ Very little    ❑ Moderate    ⬤ Severe

   b. How much anger did you feel during the memories/nightmares?
   ❑ None    ❑ Very little    ❑ Moderate    ⬤ Severe

   c. What time of night did most memories/nightmares occur?
   ❑ Early in the night          ❑ Middle of the night
   ❑ Late night, near morning    ⬤ No particular time

Czeisler001559

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | (3) | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | (3) | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | (3) | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | (3) | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

Czeisler001560

P 0005-000242

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**22N**

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**<u>Last night's sleep</u> left me feeling…**

|  | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 |
| 1. …Tired (R) |  |  | x |  |  |
| 2. …Sleepy(R) |  |  | x |  |  |
| 3. …In a good mood |  | x |  |  |  |
| 4. …Rested |  | x |  |  |  |
| 5. …Refreshed | x |  |  |  |  |
| 6. …Ready to start the day |  | x |  |  |  |
| 7. …Energetic |  | x |  |  |  |
| 8. …Mentally alert |  |  | x |  |  |
| 9. …Grouchy (R) |  |  | x |  |  |

**Page**     **19**

NORBERT 3:19-CV-02724 SK

Czeisler001561

# 10. Sleep Disorders Screen (SDS-5)

**22N**

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

### 1. Narcolepsy
    (a) Do you sometimes fall asleep in the daytime completely without warning?
    b. Is it literally impossible to resist 'sleep attacks' during the day?
    c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?
    d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?
    e. Are you paralysed and unable to move when you wake up from your sleep?
*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

### 2. Sleep breathing disorder
    a. Are you a very heavy snorer?
    b. Does your partner say that you sometimes stop breathing?
    c. Do you often wake up gasping for a breath?
    d. Are you often excessively sleepy during the day or fall asleep without wanting to?
*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

### 3. PLMS/ RLS     <mark>Undiagnosed - Possible PLMS/RLS</mark>
    (a) Do your legs often twitch or jerk or can't keep still in bed?
    (b) Is it very difficult to get to sleep because of repeated muscle jerks?
    (c) Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?
    (d) Do you simply have to get out of bed and pace around to get rid of these feelings?
*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

### 4. Circadian Rhythm Sleep Disorder
    (a) Do you tend to sleep well but just at the ''wrong times''?
    b. Can you sleep well enough, but only if you stay up very late?
    c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?
    d. Can you sleep well enough, but only if you go to bed very early?
    e. Do you wake very early, bright and alert and no longer sleepy?
*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

### 5. Parasomnia     <mark>Undiagnosed - Possible Parasomnia</mark>
    a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?
    b. Do you sleepwalk frequently and run the risk of injuring yourself or others?
    (c) Do you have frequent night terrors when you are extremely distressed but not properly awake?
    d. Do you act out your dreams and risk injuring yourself or others?
    (e) Do you have terrible recurring nightmares?
*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

NORBERT 3:19-CV-02724 SK          Czeisler001562

Additional Questions for San Francisco Prisoner Jail Interviews

1. What Housing Unit are you currently in?
   CJ3 ▮▮▮▮▮
2. What type of housing unit is it (ad seg, programming – what program, worker)?
   **RSVP stop the violence pod**
3. What is the schedule for out of cell time?
   **Varies, he is on the top tier. Flip flop bottom and top tier from morning and afternoon.**
   a. How often has out of cell time been canceled?
      **At least half of the time during the week**
   b. Frequency of lockdowns?
      **Short staff is why they claim. 4 days out of the week. When in lock down in cell**

**all 24 hrs.**

4. What is the schedule for programming?
   **Morning from 8-1030**

   **Swing 330-6 or 4 - 630**
   a. How often has programming been canceled?
      **3 to 4 times a week depending on tier and schedule.**
5. Have you had covid?
   **Had covid, but was not formally tested**
   a. Do you know how you caught covid?  When?
      **Because it was in the whole pod. About one month ago**
   b. What type of medical care did you receive for covid?
      **No medical care at all. Locked in the cell and not allowed to leave. Neglected.**
      **Paper on window that says no movement outside of cell. Only if need to go to**
      **hospital.**
   c. How sick were you?
      **7 out of 10**
   d. Is there covid in his housing unit now?
      **No**

---

Questionnaire:
- Sleep (Pittsburgh Sleep Quality Index) **(at question 5j, come back to this template)**
**COME BACK TO THE TEMPLATE FOR QUESTION 5j AND QUESTION 6**

Elaborations on Sleep Questionnaire
**Notes for Question 5J**

Examples: Light? Noise or Sounds? Uncomfortable bed?

Uncomfortable bed. Only one mattress. Sometimes try to get two because they are very thin.when they take the other one away it is like sleeping on rocks. They recently got new mattresses. They claimed that they "spent thousands of dollars on new mattresses". Can tell that they are new, but very bad quality. 3 inches thick

<u>Sleep</u>

1. Do you sleep at times other than at night?  Daytime?

   **Yes**

2. How often do you sleep during the day?

   **Not often. Once or twice a week.**

3. How noisy is it during the day?

   **Not terribly noisy. Depends on who is in the pods. Right now it is mellow**.

   a. Is the TV on?  Hours the TV is on?

      **Yes. From 8am-930pm. Wishes that he could watch it more. People complain that they are not getting enough sleep, so that is why the TV is shortened. Lights are the real culprit.**

   b. Can you hear noise from the common area?

      **No. Unless people are loud. Usually no.**

   c. Can you hear noise from the next cell?

      **Yes. Not super loud.**

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)

   **Still bright fluorescent lights**

   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?

      **They only dim the lights. Not all the way off. Other counties have a switch to turn it off. They say that the light is for their safety. But they have flashlights if they really want to use them.**

   b. Is it bright enough that you could read or write using the light from the night setting?

      **Yes.**

   c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?

      **The lights make it harder for the people in the top bunch. Less bright on bottom. Does not affect sleep too much on bottom bunk.**

   d. Do the lights impact your experience of headaches at all? (additional/worse headaches?)

      **No**

   e. What time does the jail turn on the lights in your cell in the morning?

NORBERT 3:19-CV-02724 SK

Czeisler001564

**645am**

f.   What time does the jail turn on the lights in the pod area (common area) in the morning?
**Same time. All lights at the same time.**


**Question 6 re: Medications**

- Includes medications you've bought from other inmates.
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled)
- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this?
- With any drugs:
    ○   What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
    ○   What don't you like about it?


**Only takes medication for diabetes. - They help**
**Hydrochlorothiazide.**
**Fish oil.**

Czeisler001565

P 0005-000247

**Pittsburgh Sleep Quality Index**

25M

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

    1. When have you usually gone to bed? **11-12 ish, try to sleep earlier but cannot**

    2. How long (in minutes) has it taken you to fall asleep each night? **At least 30 mins**

    3. When have you usually gotten up in the morning? **Wake up a lot during the night. It isn't a set wake up time. The lights go on at 7 am and usually up and out of bed around 7:30/8 am**

    4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) **6-7**

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | | X |
| b.Wake up in the middle of the night or early morning | | | | X |
| c. Have to get up to use the bathroom | | | | X |
| d. Cannot breathe comfortably | | | X | |
| e. Cough or snore loudly | | | X | |
| f. Feel too cold | | X | | |
| g. Feel too hot | | | | X |
| h. Have bad dreams | | | | X |
| i. Have pain | | | | X |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | X |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | X | | | |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | | | X | |

Czeisler001566

P 0005-000248

| | Very good | Fairly good | Fairly bad | Very bad |
|---|---|---|---|---|
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | X |
| 9. During the past month, how would you rate your sleep quality overall? | | | | X |

NORBERT 3:19-CV-02724 SK

Czeisler001567

P 0005-000249

**Pittsburgh Sleep Quality Index-Addendum**

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | | X |
| b. Feel general nervousness | X | | | |
| c. Had memories or nightmares of a traumatic experience | | | | X |
| d. Had severe anxiety or panic, not related to traumatic memories | | | X | |
| e. Had bad dreams, not related to traumatic memories | | X | | |
| f. Had episodes of terror or screaming during sleep without fully awakening | | | X | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | X | | | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

    a. How much anxiety did you feel during the memories/nightmares?
        ❏ None   ❏ Very little   ❏ Moderate   ❏☒ Severe

    b. How much anger did you feel during the memories/nightmares?
        ❏ None   ❏ Very little   ❏ Moderate   ❏ Severe

    c. What time of night did most memories/nightmares occur?
        ❏ Early in the night      ❏ Middle of the night
        ❏ Late night, near morning   ❏ No particular time

Czeisler001568

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | **3** | 4 |
| 2. Difficulty staying asleep | 0 | 1 | **2** | 3 | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | **3** | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | **4** |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | **3** | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | **4** |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | **3** | 4 |

<u>Additional Questions for San Francisco Prisoner Jail Interviews</u>

1. What Housing Unit are you currently in?

   **6b**

2. What type of housing unit is it (ad seg, programming – what program, worker)?

   **rsvp program pod**

3. What is the schedule for out of cell time?

   **random, it depends on how the deputy is feeling. When they give us our actual time, it should be 3 hours. Typically only 2.5 or 2 hours. Not every day, probably four or five days out of the week**

   a. How often has out of cell time been canceled?

      **typically every 2 days**

   b. Frequency of lockdowns?

      **on and off, typically morning time. "Lack of staff"**

4. What is the schedule for programming?

   **Completely gone, it is a program pod but there is not even programming**

   a. How often has programming been canceled?

      **Never happens**

5. Have you had covid?

   **Yes**

   a. Do you know how you caught covid?  When?

      **last month, one of the deputy's brought it into the pod. The deputy was scheduled for the following time but he had stopped coming to work. Quarantining for the rest of the month.**

   b. What type of medical care did you receive for covid?

      **none**

   c. How sick were you?

      **In bed for 3 days,**

   d. Is there covid in his housing unit now?

      **not right now**

Czeisler001570

<u>Sleep</u>

1. Do you sleep at times other than at night?  Daytime?

   **no**

2. How often do you sleep during the day?

   **no**

3. How noisy is it during the day?

   **out of 1-10, its 8/9**

   a. Is the TV on?  Hours the TV is on?

      **its on from 8 am-9:30pm**

   b. Can you hear noise from the common area?

      **yes**

   c. Can you hear noise from the next cell?

      **Yes**

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)

   **Yes, there was an issue with lights. Service people came and replaced them. Now they are LED lights. They are hella bright. Sometimes try to put paper over them but they get in trouble for doing that. Cannot sleep during the day because of that. 7 am - 9:30pm**

   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?

      **It dims down. It has always been the same.**

   b. Is it bright enough that you could read or write using the light from the night setting?

      **Yes**

   c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?

      **Yes. This is probably the main reason why it takes so long to sleep.**

   d. Do the lights impact your experience of headaches at all? (additional/worse headaches?)

      **Yes. They give Tylenol and ibuprofen for the headaches. Doctor came to pod.**

   e. What time does the jail turn on the lights in your cell in the morning?

      **7 am**

   f. What time does the jail turn on the lights in the pod area (common area) in the morning?

**7 am**

<mark>**Question 6 re: Medications**</mark>

- Includes medications you've bought from other inmates
  - **Not sure what it is, it helps go to sleep**
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled) **none**

P 0005-000253

- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this? **Constipation**
- With any drugs:
  - What does it help you get through/tolerate? What are the good parts about it? **(ask for details) suboxone is only drug**
  - What don't you like about it?
    **not sure**

NORBERT 3:19-CV-02724 SK
Czeisler001572

P 0005-000254

# 1. Jail Sleep Assessment (JSA-40)

28Q

| **Thinking about your sleep this PAST WEEK:** |

1. **For this past week, please describe your sleeping arrangement?**
   - ☐ **Top bunk**
   - ☐ **Bottom bunk**
   - ☐ **Single bed (not a bunk bed)**
   - ☐ **Other (please describe)**

   _____

2. **For this past week, please describe your rooming conditions?**
   - ☐ **Share cell with another inmate, regular conditions**
   - ☐ **Share cell with another inmate, lockdown conditions**
   - ☐ **Alone in cell, regular conditions**
   - ☐ **Alone in cell, lockdown conditions**
   - ☐ **Solitary confinement**
   - ☐ **Other (please describe)**     About half the time in lockdown, other half regular conditions

   _____

3. **What time was "lights out" typically in the evenings this past week?**  __9:30__ : _____ am/**pm**

4. **What time did you typically get into bed at night this past week?**  __10:00__ : _____ am/**pm**

5. **What time did you typically first try to fall asleep this past week?**  __10:30-10:40__ : _____ am/**pm**

6. **How long did it typically take you to fall asleep this past week?**  __30 min__ hours ____ minutes

7. **What time were you typically served breakfast this past week?**  __3:00__ : _____ **am**/pm

8. **This past week, did you typically eat breakfast when it was served?**  __No__ : _____ am/pm

9. **Were you typically able to fall back asleep after breakfast was served?**  __Yes__ : _____ am/pm

10. **What time was "lights on" in the morning?**  __3:00__ : _____ **am**/pm

11. **What time did you typically wake up in the morning to start your day?**  __8:00__ : _____ **am**/pm

12. **What time did you typically get out of bed in the morning?**  __8:00__ : _____ **am**/pm

13. **On average, what caused you to wake up in the morning?**
    - ○ No cause, I woke up naturally
    - ○ Prison guard woke me up
    - ○ Noise from the prison environment woke me up
    - ○ Serving of breakfast
    - ○ Other __Lights__

    (check all that apply)

14. **On a typical night, how many hours of sleep did you get?**  __4-4.5__ hours ____ minutes

**Page**          **2**

NORBERT 3:19-CV-02724 SK

Czeisler001573

**15. On a typical night, how many times do you wake up from sleep during the night?** __3__ times

**16. On average, how long were you awake during these times?** _____ hours __5__ minutes

**17. Typically, what causes you to wake up from sleep during the night?**
- o Prison guard woke me up    Shaking doors, their radio
- o Noise from the prison environment woke me up
- o Being worried or anxious
- o Mind racing
- o Serving of breakfast
- o Other ____lights____
  (check all that apply)

**18. How many naps did you take on a typical day?** __0_____

**19. On average, how long did your naps last?** _____0_____ hours _____ minutes

**20. On average, how much total nap sleep did you get each day?** _____0___ hours _____ minutes

**Page**          **3**

Czeisler001574

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
- ☐ **Top bunk**
- ☐ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

  _____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☐ **Share cell with another inmate, regular conditions**
- ☐ **Share cell with another inmate, lockdown conditions**
- ☐ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

  _____

**23. What time was "lights out" yesterday evening?** __9:30__ : _____ am/**pm**

**24. What time did you get into bed last night?** __9:30__ : _____ am/**pm**

**25. What time did you first try to fall asleep last night?** __10:00__ : _____ am/**pm**

**26. How long did it take you to fall asleep last night?** _____hours __30__ minutes

**27. What time were you served breakfast this morning?** __3:00__ : _____ **am**/pm

**28. Did you eat breakfast when it was served this morning?** __No__ : _____ am/pm

**29. Did you try to go back to sleep after breakfast was served this morning?** __Yes__ Yes or __Text__ No
- **a.** If NO, why not? _____ and what did you do after breakfast
  and before the lights are turned on _____

- **b.** If YES, were you able to fall back to sleep after breakfast? __Yes__ Yes or _____ No

- **c.** If YES, how long did it take to fall back asleep after breakfast? _____hours __10__ minutes

**30. What time was "lights on" in this morning?** __7:30__ : _____ **am**/pm

**31. What time did you wake this morning to start your day?** __8:00__ : _____ **am**/pm

**32. What time did you get out of bed this morning?** __8:00__ : _____ **am**/pm

**33. What caused you to wake up this morning?**
- ○ No cause, I woke up naturally
- ○ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Serving of Breakfast

NORBERT 3:19-CV-02724 SK                                                                 Czeisler001575

P 0005-000257

o   Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** ___4___ hours ____ minutes

**35. How many times do you wake up from sleep last night?** ___3___ times

**a)   Wake up 1: about what time?** ___1:00___ **Why?** Noise from radio **for how long?** 5 min

**b)   Wake up 2: about what time?** ___2:00___ **Why?** ___Lights___ **for how long?** 5 min

**c)   Wake up 3: about what time?** ___3:00___ **Why?** ___Breakfast___ **for how long?** 3 min

**d)   Wake up 4: about what time?** _____ **Why?** _____ **for how long?** ____

**e)   Wake up 5: about what time?** _____ **Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
_____ hours around 15. ____ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001576

P 0005-000258

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

_____0_____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? ___0_____

**39. How long did each daytime sleep episode (nap) sleep last**?

a)  Nap 1_____hours _____ minutes

b)  Nap 2_____hours _____ minutes

c)  Nap 3_____hours _____ minutes

d)  Nap 4_____hours _____ minutes

e)  Nap 5_____hours _____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _____0_____hours _____ minutes

NORBERT 3:19-CV-02724 SK
Czeisler001577

P 0005-000259

# 2. Prison Environment Sleep Questionnaire (PESQ-16) 28Q

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

| | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1. Being worried or anxious | | | ◯ | | |
| 2. Mind racing | | ◯ | | | |
| 3. Noise from doors slamming | | | | | ◯ |
| 4. Noise from the prison environment | | | | | ◯ |
| 5. Prisoner sounds | | | | | ◯ |
| 6. Noise from staff | | | | | ◯ |
| 7. Water noises | | | | | ◯ |
| 8. Noise from a TV and/or radio | | | | | ◯ |
| 9. Noise from intercom or telephone | | | | | ◯ |
| 10. Bed parts squeaking | | | | | ◯ |
| 11. Mattress was too uncomfortable | | | | | ◯ |
| 12. Physical pain | | | | | ◯ |
| 13. Too hot in my cell | | | | | ◯ |
| 14. Too cold in my cell | ◯ | | | | |
| 15. Too light in my cell | | | | | ◯ |
| 16. Incident with another prisoner | ◯ | | | | |

NORBERT 3:19-CV-02724 SK                                                                                    Czeisler001578

P 0005-000260

28Q

# Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

    1. When have you usually gone to bed? _1am_____

    2. How long (in minutes) has it taken you to fall asleep each night? _40minutes___

    3. When have you usually gotten up in the morning? _____3am_____

    4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) 1.5-2hrs_____

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | | x |
| b. Wake up in the middle of the night or early morning | | | | x |
| c. Have to get up to use the bathroom | | | | x |
| d. Cannot breathe comfortably | | | | x |
| e. Cough or snore loudly | | | x | |
| f. Feel too cold | | | | x |
| g. Feel too hot | | x | | |
| h. Have bad dreams | | | x | |
| i. Have pain | | | | x |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | Light, noises, deputies waking him up |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | | | | Unprescribed Suboxone -2-3 times a day |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | | | | x |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | x | | |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | | x |

Czeisler001579

P 0005-000261

28Q

# Pittsburgh Sleep Quality Index-Addendum

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | x | |
| b. Feel general nervousness | | | | x |
| c. Had memories or nightmares of a traumatic experience | | | | x |
| d. Had severe anxiety or panic, not related to traumatic memories | | | x | |
| e. Had bad dreams, not related to traumatic memories | | | x | |
| f. Had episodes of terror or screaming during sleep without fully awakening | | | x | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | | x | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

   a. How much anxiety did you feel during the memories/nightmares?
      ❑ None   ❑ Very little   ❑ Moderate   ❑ Severe

   b. How much anger did you feel during the memories/nightmares?
      ❑ None   ❑ Very little   ❑ Moderate   ❑ Severe

   c. What time of night did most memories/nightmares occur?
      ❑ Early in the night      ❑ Middle of the night
      ❑ Late night, near morning   ❑ No particular time

Czeisler001580

P 0005-000262

28Q

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | 3 | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

NORBERT 3:19-CV-02724 SK
Czeisler001581

P 0005-000263
28Q

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**REST-Q**

| **Thinking about your sleep LAST NIGHT** |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**Last night's sleep** left me feeling…

|  | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
|  | *1* | *2* | *3* | *4* | *5* |
| 1.   …Tired (R) |  |  |  |  | O |
| 2.   …Sleepy(R) |  |  | O |  |  |
| 3.   …In a good mood |  |  |  |  | O |
| 4.   …Rested |  |  | O |  |  |
| 5.   …Refreshed |  |  | O |  |  |
| 6.   …Ready to start the day |  |  |  |  | O |
| 7.   …Energetic |  |  |  |  | O |
| 8.   …Mentally alert |  |  |  |  | O |
| 9.   …Grouchy (R) | O |  |  |  |  |

NORBERT 3:19-CV-02724 SK                                                                                   Czeisler001582

P 0005-000264
28Q

# 10. Sleep Disorders Screen (SDS-5)

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

## 1. Narcolepsy

a. Do you sometimes fall asleep in the daytime completely without warning?     No
b. Is it literally impossible to resist 'sleep attacks' during the day?
c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?
d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?
e. Are you paralysed and unable to move when you wake up from your sleep?

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

## 2. Sleep breathing disorder

a. Are you a very heavy snorer?     No
b. Does your partner say that you sometimes stop breathing?
c. Do you often wake up gasping for a breath?
d. Are you often excessively sleepy during the day or fall asleep without wanting to?

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

## 3. PLMS/ RLS

a. Do your legs often twitch or jerk or can't keep still in bed?     No
b. Is it very difficult to get to sleep because of repeated muscle jerks?
c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?
d. Do you simply have to get out of bed and pace around to get rid of these feelings?

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

## 4. Circadian Rhythm Sleep Disorder

a. Do you tend to sleep well but just at the ''wrong times''?     No
b. Can you sleep well enough, but only if you stay up very late?
c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?
d. Can you sleep well enough, but only if you go to bed very early?
e. Do you wake very early, bright and alert and no longer sleepy?

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

## 5. Parasomnia

a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?     No
b. Do you sleepwalk frequently and run the risk of injuring yourself or others?
c. Do you have frequent night terrors when you are extremely distressed but not properly awake?
d. Do you act out your dreams and risk injuring yourself or others?
e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

**Page     18**

Czeisler001583

P 0005-000265

28Q

<u>Additional Questions for San Francisco Prisoner Jail Interviews</u>

1. What Housing Unit are you currently in?
   **San Bruno County Jail, SF County Jail, 1B, previously 8A**
2. What type of housing unit is it (ad seg, programming – what program, worker)?
   **1B is a worker's/veteran's pod**
3. What is the schedule for out of cell time?
   **12pm-6pm for work**
   **45minutes free time every other day and only if the top tier has not gone out that day, free time is granted after he returns from work**
   a. How often has out of cell time been canceled?
      **3-4 days a week**
   b. Frequency of lockdowns?
      **3-4 times a week**
4. What is the schedule for programming?
   **He used to have programming before he was in the worker's pod, but overall programming has been cancelled because of Covid**
   a. How often has programming been canceled?
      **He said there has been no programming since covid**
5. Have you had covid?
      **Yes, perhaps 3 times**
   a. Do you know how you caught covid?  When?
      **He thinks the police brought it into the jail because he can't go outside. He had it in July 2022 and quarantined for 15 days, March/April 2022, and Sept 2021**
   b. What type of medical care did you receive for covid?
      **He was quarantined 6 or 7 times, no treatment and was told to drink water**
   c. How sick were you?
      **Similar symptoms each time – vomiting, dizziness, headaches, chills**

   d. Is there covid in his housing unit now?
      **No**

_____

Questionnaire:
- ~~Sleep (Pittsburgh Sleep Quality Index)~~ **~~(at question 5j, come back to this template)~~**
**COME BACK TO THE TEMPLATE FOR QUESTION 5j AND QUESTION 6**

<u>Elaborations on Sleep Questionnaire</u>
**Notes for Question 5J**
Examples: Light? Noise or Sounds? Uncomfortable bed?

NORBERT 3:19-CV-02724 SK

Czeisler001584

P 0005-000266

28Q

Sleep

1. Do you sleep at times other than at night?  Daytime?

   **Yes**

2. How often do you sleep during the day?

   **Every chance he gets he naps but he rarely is able to**

3. How noisy is it during the day?

   **Very – deputies on the intercom, loud talkers in front of his door, window knocking, etc.        Even during lockdowns, others are trying to entertain themselves (e.g. rapping)**

   a. Is the TV on?  Hours the TV is on?

      **8am-9:30pm**

   b. Can you hear noise from the common area?

      **Yes**

   c. Can you hear noise from the next cell?

      **Yes**

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)

      **No and neither in previous cells**

   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?

      **Very bright, he is constantly under fluorescent lights while in the jail**

   b. Is it bright enough that you could read or write using the light from the night setting?

      **Yes**

   c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?

      **Every night**

   d. Do the lights impact your experience of headaches at all? (additional/worse headaches?)

      **He experiences headaches 4-5 times a week because of the light and migraines. He feels like his eyes are glazed for periods of time because of the light.**

   e. What time does the jail turn on the lights in your cell in the morning?

      **They never go out, they're only dimmed until 9am**

   f. What time does the jail turn on the lights in the pod area (common area) in the morning?

      **7am**

**Question 6 re: Medications**

- **Bought suboxone to help with sleep**
- **Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this?**
- With any drugs:
  - What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
  - What don't you like about it?

NORBERT 3:19-CV-02724 SK                                                                                    Czeisler001585

P 0005-000267 **29X**

**Pittsburgh Sleep Quality Index**

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? _____930pm_____

2. How long (in minutes) has it taken you to fall asleep each night? ____10-15 min_____

3. When have you usually gotten up in the morning? 8am (but if in lockdown, I just stay in bed; depressing when we can't come out)

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) __9-10___

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | x (sleep a lot because of increased cell time) | | | |
| b. Wake up in the middle of the night or early morning | x | | | |
| c. Have to get up to use the bathroom | | | | x |
| d. Cannot breathe comfortably | x | | | |
| e. Cough or snore loudly | | | | x |
| f. Feel too cold | | | | x |
| g. Feel too hot | | | | x |
| h. Have bad dreams | x | | | |
| i. Have pain | x | | | |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | see other page | | | |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | x (they don't give me medicine - does not ask for it) | | | |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | x (sometimes takes long naps) | | | |

Czeisler001586

| | | | | |
|---|---|---|---|---|
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | x (does not have lot of motivation because of cell time) |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | x | | | |

Czeisler001587

All sorts of medical problems resulting from lack of activity (restlessness, high blood pressure, hyperactivity, hemorrhoids) - some people go see the doctor because of the problems resulting from being on lockdown (hears people complaining all day)

## Pittsburgh Sleep Quality Index-Addendum

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | x | | | |
| b. Feel general nervousness | x | | | |
| c. Had memories or nightmares of a traumatic experience | | x (nightmares from childhood trauma) | | |
| d. Had severe anxiety or panic, not related to traumatic memories | x | | | |
| e. Had bad dreams, not related to traumatic memories | x | | | |
| f. Had episodes of terror or screaming during sleep without fully awakening | | x (once a month) | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | x (talks in sleep - once a month) | | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

   a. How much anxiety did you feel during the memories/nightmares?
   ❑ None   ❑ Very little   ❑ **Moderate**   ❑ Severe

   b. How much anger did you feel during the memories/nightmares?
   ❑ None   ❑ Very little   ❑ **Moderate**   ❑ Severe

   c. What time of night did most memories/nightmares occur?
   ❑ Early in the night   ❑ **Middle of the night**
   ❑ Late night, near morning   ❑ No particular time

Czeisler001588

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | 3 | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

"They always ask me why I'm sleeping so much" (other inmates)

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

Additional Questions for San Francisco Prisoner Jail Interviews

1. What Housing Unit are you currently in?
   CJ38B ▌▌▌▌

2. What type of housing unit is it (ad seg, programming – what program, worker)?
   Program pod - go to school (college classes)

3. What is the schedule for out of cell time?
   Locked down for weeks at a time - only come out every other night time

   a. How often has out of cell time been canceled?
   Miss the mornings, but come out every other night; some weekends we don't come out at all

   b. Frequency of lockdowns?
   All the time

4. What is the schedule for programming?
   Early morning from 8-930; pod time

   a. How often has programming been canceled?
   Last few months they've barely had time out; no classes when in lockdown

5. Have you had covid?
   Yes recently (two weeks ago)

   a. Do you know how you caught covid?  When?
   Two weeks ago - from other people in the jail

   b. What type of medical care did you receive for covid?
   They isolated us, kept us in lockdown for a month straight; doctor came to test us but that was it, just isolated us for four weeks

   c. How sick were you?
   Felt like the flu, but 10x worse ; started feeling better after a week ; lingering symptoms were cold, cough

   d. Is there covid in his housing unit now?
   No

---

Questionnaire:
- Sleep (Pittsburgh Sleep Quality Index) **(at question 5j, come back to this template)**

**COME BACK TO THE TEMPLATE FOR QUESTION 5j AND QUESTION 6**

Elaborations on Sleep Questionnaire
**Notes for Question 5J**
Examples: Light? Noise or Sounds? Uncomfortable bed?

The mattresses are thin and keep me up. I've learned to sleep through it.

Sleep

1. Do you sleep at times other than at night?  Daytime?

   Yes I sleep during the day

2. How often do you sleep during the day?

   3x during the week

3. How noisy is it during the day?

   Not that noisy; sometimes people are talking or making noise

   a. Is the TV on?  Hours the TV is on?

      Yes only during the daytime (whole day, but turn it off at night)

   b. Can you hear noise from the common area?

      You can sometimes hear people talking

   c. Can you hear noise from the next cell?

      Only if they yell or are really loud

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)

   No, still the same (bright)

   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?

      Kind of bright at night; uses mask to cover eyes

   b. Is it bright enough that you could read or write using the light from the night setting?

      Yes you can read because it's bright

   c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?

      I'm fine when I'm wearing the mask

   d. Do the lights impact your experience of headaches at all? (additional/worse headaches?)

      Not really

   e. What time does the jail turn on the lights in your cell in the morning?

      8am

   f. What time does the jail turn on the lights in the pod area (common area) in the morning?

      8am

**Question 6 re: Medications**

- Includes medications you've bought from other inmates.
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled) sometimes other inmates use it for sleep
- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this? N/A
- With any drugs: N/A, just high blood pressure pills
  - What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
  - What don't you like about it?

# 1. Jail Sleep Assessment (JSA-40)

**30B**

Thinking about your sleep this PAST WEEK:

1. For this past week, please describe your sleeping arrangement?
   - ☑ Top bunk
   - ☐ Bottom bunk
   - ☐ Single bed (not a bunk bed)
   - ☐ Other (please describe)

2. For this past week, please describe your rooming conditions?
   - ☐ Share cell with another inmate, regular conditions
   - ☑ Share cell with another inmate, lockdown conditions
   - ☐ Alone in cell, regular conditions
   - ☐ Alone in cell, lockdown conditions
   - ☐ Solitary confinement
   - ☐ Other (please describe)

3. What time was "lights out" typically in the evenings this past week? _10 : 00_ am/pm

4. What time did you typically get into bed at night this past week? _10 : 00_ am/pm

5. What time did you typically first try to fall asleep this past week? _10 : 00_ am/pm

6. How long did it typically take you to fall asleep this past week? _1-2_ hours _____ minutes

7. What time were you typically served breakfast this past week? _3 : 30_ am/pm

8. This past week, did you typically eat breakfast when it was served? _NA_ : _____ am/pm

9. *NA* Were you typically able to fall back asleep after breakfast was served? _____ : _____ am/pm

   *4-5 days were able, "it's hard"*

10. What time was "lights on" in the morning? _6 : 40_ am/pm

11. What time did you typically wake up in the morning to start your day? _6 : 40_ am/pm

12. What time did you typically get out of bed in the morning? _6 : 40_ am/pm

13. On average, what caused you to wake up in the morning?
    - ○ No cause, I woke up naturally
    - ○ Prison guard woke me up
    - ○ Noise from the prison environment woke me up
    - ○ Serving of breakfast
    - ○ Other _lights)_

    (check all that apply)

14. On a typical night, how many hours of sleep did you get? _5_ hours _60_ minutes

*soon as the lights come on, I come on*

*nightlight really bright on all night. No breakfast because of had surgery*

P 0005-000274

15. On a typical night, how many times do you wake up from sleep during the night? ____ times

16. On average, how long were you awake during these times? ~2 hours ____ minutes

17. Typically, what causes you to wake up from sleep during the night?
    o   Prison guard woke me up
    o   Noise from the prison environment woke me up
    o   Being worried or anxious
    o   Mind racing
    o   Serving of breakfast
    o   Other _nightlights_
        (check all that apply)

18. How many naps did you take on a typical day? __2__

19. On average, how long did your naps last? __2__ hours _20-30_ minutes

20. On average, how much total nap sleep did you get each day? _____ hours _20-30_ minutes

*[handwritten note: Too many to count every night this wk.) mult. times/ night]*

NORBERT 3:19-CV-02724 SK                                    Czeisler001593

Thinking about your sleep LAST NIGHT

21. Last night, please describe your sleeping arrangement?
  ☐ Top bunk
  ☑ Bottom bunk
  ☐ Single bed (not a bunk bed)
  ☐ Other (please describe) _____

22. For the past 24 hours, please describe your rooming conditions?
  ☐ Share cell with another inmate, regular conditions
  ☑ Share cell with another inmate, lockdown conditions
  ☐ Alone in cell, regular conditions
  ☐ Alone in cell, lockdown conditions
  ☐ Solitary confinement
  ☐ Other (please describe) _____

23. What time was "lights out" yesterday evening? _10_ : _0_ am/pm

24. What time did you get into bed last night? _10_ : _00_ am/pm

25. What time did you first try to fall asleep last night? _10_ : _00_ am/pm

26. How long did it take you to fall asleep last night? _1_ hours ____ minutes

27. What time were you served breakfast this morning? _3:30-4 am_ am/pm

28. Did you eat breakfast when it was served this morning? _NO_____ am/pm

29. Did you try to go back to sleep after breakfast was served this morning? ✓ Yes or ____ No
  a. If NO, why not? _____ and what did you do after breakfast
     and before the lights are turned on _____

  b. If YES, were you able to fall back to sleep after breakfast? ____ Yes or ✓ No

  c. If YES, how long did it take you to fall back asleep after breakfast? ____ hours ____ minutes

30. What time was "lights on" in this morning? _6_ : _40_ am/pm

31. What time did you wake this morning to start your day? _6_ : _40_ am/pm

32. What time did you get out of bed this morning? _6_ : _40_ am/pm

33. What caused you to wake up this morning?
  ○ No cause, I woke up naturally
  ○ Prison guard woke me up
  ○ Noise from the prison environment woke me up
  ○ Serving of Breakfast

Page          4

*mm* ○ Other *lights coming on*
(check all that apply)

34. How many hours of sleep did you get last night? **5-6** _____ hours _____ minutes

35. How many times do you wake up from sleep last night? **2** _____ times
   a) Wake up 1: about what time? _____ Why? *nightlight* for how long? **20 min.**
   b) Wake up 2: about what time? _____ (3:30) Why? *bright for* how long? **30 min.**
   c) Wake up 3: about what time? _____ Why? _____ for how long? _____
   d) Wake up 4: about what time? _____ Why? _____ for how long? _____
   e) Wake up 5: about what time? _____ Why? _____ for how long? _____
   *(Add additional wake-up times as appropriate)*

36. How much total time did you spend last night lying awake in bed when you were trying to sleep?
   **1** hours **30** minutes

Thinking about your daytime sleep YESTERDAY

37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday?

_____ times

38. How many daytime sleep episodes (naps) did you deliberately take yesterday? _____

39. How long did each daytime sleep episode (nap) sleep last?

a)  Nap 1 _____ hours _____ minutes

b)  Nap 2 _____ hours _____ minutes

c)  Nap 3 _____ hours _____ minutes

d)  Nap 4 _____ hours _____ minutes

e)  Nap 5 _____ hours _____ minutes

*(Add additional naps as appropriate)*

40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)? _____ hours _____ minutes

Page                6

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (I), moderately (2), quite a bit (3), or extremely (4).

| | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1. Being worried or anxious | | | | | X |
| 2. Mind racing | | | | | X |
| 3. Noise from doors slamming | | | X | | |
| 4. Noise from the prison environment | | | | | X |
| 5. Prisoner sounds | | | | | X |
| 6. Noise from staff | | | | X | |
| 7. Water noises | | | | | X |
| 8. Noise from a TV and/or radio | | | | X | |
| 9. Noise from intercom or telephone | | | | X | |
| 10. Bed parts squeaking | | | | | X |
| 11. Mattress was too uncomfortable | | | | | X |
| 12. Physical pain | | | | | X |
| 13. Too hot in my cell | | | | | X |
| 14. Too cold in my cell | | X | | | |
| 15. Too light in my cell | | | | | X |
| 16. Incident with another prisoner | X | | | | |
| | 0 | 1 | 2 | 9 | 40 |

**52**

NORBERT 3:19-CV-02724 SK                                                    Czeisler001597

**30B** P 0005-000279

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? _____9:30 PM_____

2. How long (in minutes) has it taken you to fall asleep each night? ___at least 120 minutes (2h)___

3. When have you usually gotten up in the morning? __6:45 AM when the lights come on__

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) __6 or 7 hours__

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | | × |
| b. Wake up in the middle of the night or early morning | | | | × |
| c. Have to get up to use the bathroom | | | | × |
| d. Cannot breathe comfortably | | | | × |
| e. Cough or snore loudly | | | × | |
| f. Feel too cold | × | | | |
| g. Feel too hot | | | | × |
| h. Have bad dreams | | | | × |
| i. Have pain | | | | × |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | noise | | | light stress feeling depressed |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | × | | | |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | × | | | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | × |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | | × |

Czeisler001598

P 0005-000280

**Pittsburgh Sleep Quality Index-Addendum**

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | | x |
| b. Feel general nervousness | | | | x |
| c. Had memories or nightmares of a traumatic experience | | | | x |
| d. Had severe anxiety or panic, not related to traumatic memories | | | | x |
| e. Had bad dreams, not related to traumatic memories | | | | x |
| f. Had episodes of terror or screaming during sleep without fully awakening | x | | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | x | | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

    a. How much anxiety did you feel during the memories/nightmares?
      ❑ None   ❑ Very little   Ⓧ Moderate   ❑ Severe

    b. How much anger did you feel during the memories/nightmares?
      ❑ None   ❑ Very little   Ⓧ Moderate   ❑ Severe

    c. What time of night did most memories/nightmares occur?
      ❑ Early in the night      ❑ Middle of the night
      Ⓧ Late night, near morning      ❑ No particular time

Czeisler001599

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | 3 | (4) |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | (4) |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | (4) |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | (3) | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

NORBERT 3:19-CV-02724 SK

Czeisler001600

P 0005-000282

**30B**

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**REST-Q**

Thinking about your sleep LAST NIGHT

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep.

**Last night's sleep** left me feeling…

| | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 |
| 1. …Tired (R) | | | | ✓ | |
| 2. …Sleepy(R) | | | | ✓ | |
| 3. …In a good mood | ✓ | | | | |
| 4. …Rested | ✓ | | | | |
| 5. …Refreshed | ✓ | | | | |
| 6. …Ready to start the day | ✓ | | | | |
| 7. …Energetic | ✓ | | | | |
| 8. …Mentally alert | ✓ | | | | |
| 9. …Grouchy (R) | | | | | ✓ |

6    8    5

Total: 19

NORBERT 3:19-CV-02724 SK

Czeisler001601

# 10. Sleep Disorders Screen (SDS-5)

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

**1. Narcolepsy** (Possible)
  a. Do you sometimes fall asleep in the daytime completely without warning?
  b. Is it literally impossible to resist 'sleep attacks' during the day?
  c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?
  d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?
  e. Are you paralysed and unable to move when you wake up from your sleep?
*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

**2. Sleep breathing disorder** ( NA)
  a. Are you a very heavy snorer?
  b. Does your partner say that you sometimes stop breathing?
  c. Do you often wake up gasping for a breath?
  d. Are you often excessively sleepy during the day or fall asleep without wanting to?
*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

**3. PLMS/ RLS** ( Possible)
  a. Do your legs often twitch or jerk or can't keep still in bed?
  b. Is it very difficult to get to sleep because of repeated muscle jerks?
  c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?
  d. Do you simply have to get out of bed and pace around to get rid of these feelings?
*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

**4. Circadian Rhythm Sleep Disorder** ( NA)
  a. Do you tend to sleep well but just at the ''wrong times''?
  b. Can you sleep well enough, but only if you stay up very late?
  c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?
  d. Can you sleep well enough, but only if you go to bed very early?
  e. Do you wake very early, bright and alert and no longer sleepy?
*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

**5. Parasomnia** (Possible)
  a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?
  b. Do you sleepwalk frequently and run the risk of injuring yourself or others?
  c. Do you have frequent night terrors when you are extremely distressed but not properly awake?
  d. Do you act out your dreams and risk injuring yourself or others?
  e. Do you have terrible recurring nightmares?
*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

Page                    18

<u>Additional Questions for San Francisco Prisoner Jail Interviews</u>

1.  What Housing Unit are you currently in?

Cj 358

Been moving around



Now in 5A

First started in 2015 – in this exact pod in 5A

2.  What type of housing unit is it (ad seg, programming – what program, worker)?

General population

no programming in any pods

ISP < can get packets

Worker – they created this pod, prototype, they're trying to stop the exposure to covid

Took officers off the podium and put them in the fishbowl, they're not down there, they're up

Assigned 2 inmate workers to do everything – phones, paperwork, toilet paper, cleaning, dinner, lunch, breakfast

3.  What is the schedule for out of cell time?

As soon as the lights come on, I get up 6:45, brush teeth, wash face, clean my area

Then I come out, I do what I need to do inside the pod to get people ready for walk time, prepare people for showers (clean showers in the PM w/ bunkie), wipe down phones, door handles. Anything that's supposed to be wiped down, we're the ones that do it.

*What do the officers do?* Officers come to escort, or for medical attention

walk time – 45 minutes, in this pod we are supposed to not be on lockdown

we're not supposed to be on lockdown, they told us that

when other pods are on lockdown, our promise was that we're not on lockdown

but they put us on lockdown because of covid

no one here has covid

4.  What is the schedule for programming?

There's a schedule but there's no programming. I don't know it.

I've always been in programs

No programs right now – ISP individual study plan

Teachers come in and give you some work; 1x/week maybe

Not allowing them in b/c of covid

5.    How often has out of cell time been canceled?
At least 4 times a week it gets cancelled when we're *not* on lockdown

6.    How often has programming been canceled?
Not any programming over here

7.    Frequency of lockdowns?
Every day there's a lockdown, a week and a half ago, past 1.5 weeks we've been in lockdown every day
*==Can you take notes of dates and amount of times that you're on lockdown or not allowed out of your cell?==* Yes

8.    Have you had covid?
I hope not; vaccinated and boosted

    a.    Do you know how you caught covid?  When?

    b.    What type of medical care did you receive for covid?

    c.    How sick were you?

9.    Is there covid in his housing unit now?
No covid in housing unit now, but we're still in lockdown

_____

<u>Sleep</u>

    1.   Do you sleep at times other than at night?  Daytime?
It's hard unless I'm extremely tired

    2.   How often do you sleep during the day?
1-2x every other week

    3.   How noisy is it during the day?
It depends on whether there's something good on TV
Nothing good on TV people are loud; if good stuff is on TV, people are focused on that

    4.   Is the TV on?  Hours the TV is on?
8 AM – 9:30 PM the TV is on and the speakers are on in the cells; the speakers are all linked together – sound is in all cells
You can cover your speaker w/ TP, the CO's don't bother us if we do that

    5.   Can you hear noise from the common area?
No because there's no one in the common area, we're on lockdown

    6.   Can you hear noise from the next cell?
No

    7.   Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures)
No, they just put another bulb in when they go out

       a.   Is the light dimmer or brighter at night?
Idk if you can consider them night lights b/c they're so bright
When you close your eyes you see light through them
Who can sleep through that
Eyes aching
Could read easily no problem
Could see a spider crawling on the floor

       b.   Have the new light fixtures changed the light at night in your cell?

       c.   Have the new light fixtures changed how easy or how hard it is for you to fall asleep at night?
Very hard to fall asleep at night
6:40/45 AM the lights come on until 9:40 PM

NORBERT 3:19-CV-02724 SK

Czeisler001605

Night light comes on, on the whole night

     d.  Have the new light fixtures changed how easy or how hard it is for you to stay asleep at night?

     e.  Any new headaches? Worse headaches?

Notes from 8/5/12
Yes; a lot yes, like migraine type of headaches
Before I was incarcerated, I didn't get migraines
How often? Every day, a couple times a day, I have to take a lot of ibuprofen
Ibuprofen mutes the headache
*How often are you headache-free?*
There isn't anytime that I don't have headaches; I always have a headache
Sometimes it gets really bad; I feel like I'm going to faint, I have a problem with vision sometimes; sometimes my head throbs
I didn't even wear glasses before I came here – now 39; 32 when I was booked
I can't see far away sometimes, I can't even see close up
I'm more calm when they turn the lights off; I can see better when the light's off; I don't have headaches when the lights are off
When the lights on, I feel drained, I have headaches, I'm having vision problems, I feel weak
The nightlights make me not sleep b/c they're so bright
When we try to cover them "oh take them down I can't see" but they have a flashlight so why we can't have lights off
It feels like these lights are used as a way to control us, it's a mind game
_____

Elaborations on sleep questionnaire

*How does the ventilation affect your breathing at night?*
All the air is recycled
No cool air or hot air
Stinks in the room sometimes
Sometimes the vents go off, no ventilation – no fresh air at all
Makes it hard to be in the cell at all
Hard to sleep

b/c of covid if we are on lockdown we don't get to shower
have to wait a couple of days to get to shower
3 or 4 times a week we get to shower

Pain – back, side, arms, legs
The beds are no good
5'9" height – curled up

NORBERT 3:19-CV-02724 SK

No pillows
Neck hurting, I forgot that one

Hard to fall asleep and hard to stay asleep

Substances wise – sober suffering through it
In the beginning, they used to give me
Remeron – use to take that; psych medication
Helps you sleep though
Wonder if that caused my diabetes

Sleep – Noise doesn't bother me when I'm sleeping here
unless you on top of the psych pod
if you're in the hole in 2A; hard to get sleep because they bang all night
they bang all night
no sleep

Other noise:
keys jangling; some CO's try to put them in their pocket, some of them keep them jangling

*Sleep problems interfering with functioning:*
Even if I am tired, I stay up b/c I can't go to sleep
The lights are on too bright
*How often are you tired? I'm an* energetic person
I like to do things, work out, go outside
I can't do any of that
Every day I'm struggling with depression, withdrawing, antisocial
idk if I'm bipolar
something I see, something I hear
antisocial; withdraw from people
a lot of people in here that think I don't like them
I've seen everything and been thru everything because I've been in here so long
When I see certain things, I tune people out; ignore them

I also feel like I can't concentrate, I have a memory disorder or something because I don't remember things anymore
Hard to remember stories, am I mixing up the story with other situations
I don't remember the date, I don't remember the day/what day is it
I forget what I'm doing when I go to do it; I go into the cell from the phone "what did I come in here for" walk out again and then remember
I have to write stuff down a lot because I forget
Especially stuff I want to talk about with others

Czeisler001607

*How is the passing of time/days?* I lose track of days, the only time I know what day it is if someone says "commissary today" or I know I have baby visits on Saturdays "I'll see you tomorrow" the only way I keep track of days is by certain stuff happening
Tshirt socks and underwear, pants/sweaters/ sheets towels < happens on different days
Forget if something happened this morning or an hour ago, this morning or yesterday morning

Forget what people say
I get distracted easily
Someone's in the middle of telling me something
And if something happens here I get distracted
I try not to forget the conversation
Phone times out and have to call back – what were we just talking about?

I have to write everything down so I remember things
Make notes to myself
Write down things I want to talk about or do

_____

<u>Additional Notes:</u>

Diabetes diagnosis 1/15/22, put me on meds
Diet – a little bit more chicken; sometimes 2 cakes
Cornflakes, 2 oranges, 2 rice cakes, and jelly
Medications; metformin, Glipizide
They tried a Librium shot 1x/week; but gave me bad stomach pain/knots
*How are you managing your diabetes and blood sugar?* I'm just not eating
Blood tests to check glucose – 2x/day. They wake me up at 3:00 or 3:30 sometimes to check my blood sugar
*Do they know you're not eating as much?* I don't really tell them
Incarcerated for 7 years
*Does your family have a history of diabetes? Do you have a history of it and it went into remission? Or is this the first time you're diagnosed with it?* First time getting the diagnosis; does not run in my family
There aren't good food options. It's all crappy food. They give us sugar cakes for breakfast. I can't eat those.

                                                          Czeisler001608

# 1. Jail Sleep Assessment (JSA-40)

| **Thinking about your sleep this PAST WEEK:** |
| --- |

1. **For this past week, please describe your sleeping arrangement?**
   - ☐ **Top bunk**
   - ☐ **Bottom bunk**
   - ☐ **Single bed (not a bunk bed)**
   - ☒ **Other (please describe)**
     _Floor sleep_

2. **For this past week, please describe your rooming conditions?**
   - ☐ **Share cell with another inmate, regular conditions**
   - ☒ **Share cell with another inmate, lockdown conditions**
   - ☐ **Alone in cell, regular conditions**
   - ☐ **Alone in cell, lockdown conditions**
   - ☐ **Solitary confinement**
   - ☐ **Other (please describe)**
     _____

3. **What time was "lights out" typically in the evenings this past week?** _9_ : _30_ am/pm

4. **What time did you typically get into bed at night this past week?** _9_ : _30_ am/pm

5. **What time did you typically first try to fall asleep this past week?** _11_ : _00_ am/pm

6. **How long did it typically take you to fall asleep this past week?** ____ hours _10_ minutes

7. **What time were you typically served breakfast this past week?** _4_ : _00_ am/pm

8. **This past week, did you typically eat breakfast when it was served?** _1_ : _00_ am/pm

9. **Were you typically able to fall back asleep after breakfast was served?** _Sometime_ am/pm

10. **What time was "lights on" in the morning?** _7_ : _00_ am/pm

11. **What time did you typically wake up in the morning to start your day?** _8_ : _15_ am/pm

12. **What time did you typically get out of bed in the morning?** _8_ : _15_ am/pm

13. **On average, what caused you to wake up in the morning?**
    - ☒ No cause, I woke up naturally
    - ○ Prison guard woke me up
    - ○ Noise from the prison environment woke me up
    - ○ Serving of breakfast
    - ○ Other_____
    - (check all that apply)

14. **On a typical night, how many hours of sleep did you get?** _6_ hours ____ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001609

**15. On a typical night, how many times do you wake up from sleep during the night?** _4_ times

**16. On average, how long were you awake during these times?** _____ hours _20_ minutes

**17. Typically, what causes you to wake up from sleep during the night?**
- o  Prison guard woke me up
- o  Noise from the prison environment woke me up
- ⊗  Being worried or anxious
- ⊗  Mind racing
- ⊗  Serving of breakfast
- o  Other_____
  (check all that apply)

**18. How many naps did you take on a typical day?** _1_____

**19. On average, how long did your naps last?** _____ hours _30-4+_ minutes

**20. On average, how much total nap sleep did you get each day?** _____ hours _30_ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001610

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
- ☐ **Top bunk**
- ☐ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☒ **Other (please describe)**

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☒ **Share cell with another inmate, regular conditions**
- ☐ **Share cell with another inmate, lockdown conditions**
- ☐ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

_____

**23. What time was "lights out" yesterday evening?**  _9_ : _30_ am/pm

**24. What time did you get into bed last night?**  _9_ : _30_ am/pm

**25. What time did you first try to fall asleep last night?**  _9_ : _30_ am/pm

**26. How long did it take you to fall asleep last night?**  ____hours _30_ minutes

**27. What time were you served breakfast this morning?**  _4_ : _00_ am/pm

**28. Did you eat breakfast when it was served this morning?**  _no_ : ____ am/pm

**29. Did you try to go back to sleep after breakfast was served this morning?**  ✓ Yes or ____ No
   a. If NO, why not? _____ and what did you do after breakfast
      and before the lights are turned on _woke up and read because couldn't sleep_

   b. If YES, were you able to fall back to sleep after breakfast?  ✓ Yes or ____ No

   c. If YES, how long did it take to fall back asleep after breakfast?  ____hours _10-15_ minutes

**30. What time was "lights on" in this morning?**  _7_ : _00_ am/pm

**31. What time did you wake this morning to start your day?**  _6_ : _30_ am/pm

**32. What time did you get out of bed this morning?**  _7_ : _30_ am/pm

**33. What caused you to wake up this morning?**
- ⊗ No cause, I woke up naturally
- ○ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Serving of Breakfast

**Page**          **4**

                                    Czeisler001611

P 0005-000293

o   Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** ___8___hours ____ minutes

**35. How many times do you wake up from sleep last night?** _2_ times

a)  **Wake up 1: about what time?** _n/a_____ **Why?** _alertness_ **for how long?** _5____

b)  **Wake up 2: about what time?** _n/a_____ **Why?** _alertness_ **for how long?** _5____

c)  **Wake up 3: about what time?** _n/a_____ **Why?** _alterness_ **for how long?** _5____

d)  **Wake up 4: about what time?** _____**Why?** _____ **for how long?** ____

e)  **Wake up 5: about what time?** _____**Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
_____hours _30_ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001612

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

_____3_____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday?** *none*

**39. How long did each daytime sleep episode (nap) sleep last**?

a)  Nap 1_____hours _____ minutes

b)  Nap 2_____hours _____ minutes

c)  Nap 3_____hours _____ minutes

d)  Nap 4_____hours _____ minutes

e)  Nap 5_____hours _____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _____hours *5-10mins* _____ minutes

NORBERT 3:19-CV-02724 SK                                                                    Czeisler001613

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

|  | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1. Being worried or anxious |  |  | 2 |  |  |
| 2. Mind racing |  |  |  |  | 4 |
| 3. Noise from doors slamming |  | 1 |  |  |  |
| 4. Noise from the prison environment |  |  | 2 |  |  |
| 5. Prisoner sounds |  |  | 2 |  |  |
| 6. Noise from staff |  | 1 |  |  |  |
| 7. Water noises |  |  |  |  | 4 |
| 8. Noise from a TV and/or radio | 0 |  |  |  |  |
| 9. Noise from intercom or telephone |  | 1 |  |  |  |
| 10. Bed parts squeaking |  |  |  | 3 |  |
| 11. Mattress was too uncomfortable |  |  |  |  | 4 |
| 12. Physical pain |  |  | 2 |  |  |
| 13. Too hot in my cell |  |  |  | 3 |  |
| 14. Too cold in my cell |  | 1 |  |  |  |
| 15. Too light in my cell |  |  |  |  | 4 |
| 16. Incident with another prisoner | 0 |  |  |  |  |
|  |  | 4 | 8 | 6 | 16 |



**34**

NORBERT 3:19-CV-02724 SK

Czeisler001614

P 0005-0002963**1E**

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? **_early, around 10:30pm**

2. How long (in minutes) has it taken you to fall asleep each night? **Falls asleep quickly, but doesn't stay asleep, often waking up**

3. When have you usually gotten up in the morning? **7 am or so, try to go back to sleep. Once the lights are on its hard to continue to sleep. Throughout the night waking up very often, every few hours**

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed): **5 hours of sleep. Not a place where you can sleep comfortably, any movement any sound wakes you up. Rolling over on the bed wakes you up. Always checking to make sure everything is as it is, always on alert.**

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | X | |
| b.Wake up in the middle of the night or early morning | | | | X |
| c. Have to get up to use the bathroom | | | | X |
| d. Cannot breathe comfortably | | | | X |
| e. Cough or snore loudly | | | | X |
| f. Feel too cold | | | X | |
| g. Feel too hot | | | | X |
| h. Have bad dreams | | | | X |
| i. Have pain | | | | X |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | | | | X |

Czeisler001615

P 0005-000297

| | Very good | Fairly good | Fairly bad | Very bad |
|---|---|---|---|---|
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | X | | | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | X |
| 9. During the past month, how would you rate your sleep quality overall? | | | X | |

Czeisler001616

**Pittsburgh Sleep Quality Index-Addendum**

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | | X |
| b. Feel general nervousness | | | X | |
| c. Had memories or nightmares of a traumatic experience | | | | X |
| d. Had severe anxiety or panic, not related to traumatic memories | | | | X |
| e. Had bad dreams, not related to traumatic memories | | | X | |
| f. Had episodes of terror or screaming during sleep without fully awakening | | | X | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | | | X |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

   a. How much anxiety did you feel during the memories/nightmares?
   ❑ None   ❑ Very little   ❑ Moderate   ❑ <u>Severe</u>

   b. How much anger did you feel during the memories/nightmares?
   ❑ None   ❑ Very little   ❑ Moderate   ❑ <u>Severe</u>

   c. What time of night did most memories/nightmares occur?
   ❑ Early in the night        ❑ Middle of the night
   ❑ Late night, near morning  ❑ <u>No particular time</u>

P 0005-000299

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | **2** | 3 | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | **4** |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | **4** |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | **4** |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | **3** | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | **2** | 3 | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | **3** | 4 |

Czeisler001618

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**<u>Last night's sleep</u> left me feeling…**

| | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 |
| 1.   …Tired (R) | 1 | | | | |
| 2.   …Sleepy(R) | 1 | | | | |
| 3.   …In a good mood | | | 3 | | |
| 4.   …Rested | | | | 4 | |
| 5.   …Refreshed | | | 3 | | |
| 6.   …Ready to start the day | | 2 | | | |
| 7.   …Energetic | 1 | | | | |
| 8.   …Mentally alert | | | 3 | | |
| 9.   …Grouchy (R) | 1 | | | | |

NORBERT 3:19-CV-02724 SK

Czeisler001619

# 10. Sleep Disorders Screen (SDS-5)

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

## 1. Narcolepsy

a. Do you sometimes fall asleep in the daytime completely without warning?

b. Is it literally impossible to resist 'sleep attacks' during the day?

c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?

d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?

e. Are you paralysed and unable to move when you wake up from your sleep?

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

## 2. Sleep breathing disorder

a. Are you a very heavy snorer?

b. Does your partner say that you sometimes stop breathing?

c. Do you often wake up gasping for a breath?

d. Are you often excessively sleepy during the day or fall asleep without wanting to?

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

## 3. PLMS/ RLS

a. Do your legs often twitch or jerk or can't keep still in bed?

b. Is it very difficult to get to sleep because of repeated muscle jerks?

c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?

d. Do you simply have to get out of bed and pace around to get rid of these feelings?

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

## 4. Circadian Rhythm Sleep Disorder

a. Do you tend to sleep well but just at the ''wrong times''?

b. Can you sleep well enough, but only if you stay up very late?

c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?

d. Can you sleep well enough, but only if you go to bed very early?

e. Do you wake very early, bright and alert and no longer sleepy?

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

## 5. Parasomnia

a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?

b. Do you sleepwalk frequently and run the risk of injuring yourself or others?

c. Do you have frequent night terrors when you are extremely distressed but not properly awake?

d. Do you act out your dreams and risk injuring yourself or others?

e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

**Page**        **18**

NORBERT 3:19-CV-02724 SK

Czeisler001620

Additional Questions for San Francisco Prisoner Jail Interviews

1. What Housing Unit are you currently in?

   2B

2. What type of housing unit is it (ad seg, programming – what program, worker)?

   ad seg

3. What is the schedule for out of cell time?

   Monday, Tuesday, Thursday, Saturday, not a lot of people wanting to get out there so they are not as strict about time unless there are a lot of people who want to be out there. But it is very hard to get out there because the jail is so often on lockdown

   a. How often has out of cell time been canceled?

      Very often, for some people it is impossible for them to get out

   b. Frequency of lockdowns?

      Jail is on lockdown at 10 o'clock most days. Some people can't even get it because of their walk times.

4. What is the schedule for programming?

   We are supposed to be allowed to do that kind of stuff and have the opportunity to do it, they do not even let them do it. Sometimes people come by and ask them to sign up for things but they never come back

   Such a different treatment between ad seg and other housing units. Not allowed to have the same opportunities as anyone else.

   Has been in ad seg for so long, almost so used to this way of living and this way of being treated which is not okay and not fair. It should not be this way.

   a. How often has programming been canceled?

      Not even available, not an accessible opportunity

5. Have you had covid?

   Yes

   a. Do you know how you caught covid?  When?

      Probably May 2022. Not sure how caught. The only people having contact with constantly were medical and deputy. Currently diabetic and

   b. What type of medical care did you receive for covid?

      Had covid shot, no booster. Tried to give anti-viral medication.

   c. How sick were you?

      First day throat was really off, and then the second day felt really shitty and felt so bad. Slept all the second day and the third day. The fourth day feeling a little bit better. The fifth day started exercising and sweating it out felt a lot better. Feel it is your chest still.

   d. Is there covid in his housing unit now?

No, everyone had it upstairs for awhile. It already passed through.

_____

Questionnaire:
- Sleep (Pittsburgh Sleep Quality Index) **(at question 5j, come back to this template)**

**COME BACK TO THE TEMPLATE FOR QUESTION 5j AND QUESTION 6**

Elaborations on Sleep Questionnaire
**Notes for Question 5J**
Examples: Light? Noise or Sounds? Uncomfortable bed?

Sleep
1. Do you sleep at times other than at night?  Daytime?
   No
2. How often do you sleep during the day?
   Every once in a while will take a nap
3. How noisy is it during the day?
   It ain't too noisy, the speaker is on. Not very bothered by noise.
   a. Is the TV on?  Hours the TV on?
      Throughout the day, on from 8-9:30 12 hours, wish it could be on longer.
   b. Can you hear noise from the common area?
      Nobody is in the common area because of lockdown. You can't even really hear because there is so many barriers like plexiglass and glass that you can barely hear the TV.
   c. Can you hear noise from the next cell?
      Kind of, doesn't bother.
4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)
   They changed them to LED lights.
   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?
      Nightlight at night, always light on. Bright lights all the time. Nobody can even go outside and get real lights, its all the fake lights.
   b. Is it bright enough that you could read or write using the light from the night setting?
      Yes, its bright and still lights up the room. Not as bright as the LED lights.
   c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?
      Gives you a headache in the beginning but then you get used to it. You have to cover your eyes to go to sleep, it is very bright.
   d. Do the lights impact your experience of headaches at all? (additional/worse headaches?)
      Yes, you will have more headaches.
   e. What time does the jail turn on the lights in your cell in the morning?
      7 am

f.   What time does the jail turn on the lights in the pod area (common area) in the morning?

7 am, could be a little earlier

**Question 6 re: Medications**

- Includes medications you've bought from other inmates. Happens a lot
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled) no, not interested
- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this? When you get it and then you don't have it anymore that is when the problems arise. Not prescribed it, but it would help out a lot.
- With any drugs:
  - What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
  - **Diabetic, diabetes eats at your nerves. Always in a lot of pain, it helps make the pain tolerable. People who have opioid abuse problems, suboxone helps a lot. Meds that I take they do help. They give the medicine 3 times a day.**
  - What don't you like about it?
  - Nothing bad about it, working as it should

P 0005-000305

**33H**

# 1. Jail Sleep Assessment (JSA-40)

| Thinking about your sleep this PAST WEEK: |
|---|

1. **For this past week, please describe your sleeping arrangement?**
   - ☐ **Top bunk**
   - ☒ **Bottom bunk**
   - ☐ **Single bed (not a bunk bed)**
   - ☐ **Other (please describe)**
   _____

2. **For this past week, please describe your rooming conditions?**
   - ☐ **Share cell with another inmate, regular conditions**
   - ☐ **Share cell with another inmate, lockdown conditions**
   - ☐ **Alone in cell, regular conditions**
   - ☐ **Alone in cell, lockdown conditions**
   - ☐ **Solitary confinement**
   - ☒ **Other (please describe)**
   _____ad seg. shared cell_____

3. **What time was "lights out" typically in the evenings this past week?** __930pm__ : _____ am/pm

4. **What time did you typically get into bed at night this past week?** ___12am___ : _____ am/pm

5. **What time did you typically first try to fall asleep this past week?** ___12am___ : _____ am/pm

6. **How long did it typically take you to fall asleep this past week?** _____ hours 15-30 minutes

7. **What time were you typically served breakfast this past week?** ___430am___ : _____ am/pm

8. **This past week, did you typically eat breakfast when it was served?** ___no___ : _____ am/pm

9. **Were you typically able to fall back asleep after breakfast was served?** does not wake up. hard to fall ___back to sleep.___ : _____ am/pm

10. **What time was "lights on" in the morning?** ___645am___ : _____ am/pm

11. **What time did you typically wake up in the morning to start your day?** _8-830am_ : _____ am/pm

12. **What time did you typically get out of bed in the morning?** ___same___ : _____ am/pm

13. **On average, what caused you to wake up in the morning?**
    - ○ No cause, I woke up naturally
    - ⊗ Prison guard woke me up
    - ○ Noise from the prison environment woke me up
    - ○ Serving of breakfast
    - ○ Other_____
    (check all that apply)

14. **On a typical night, how many hours of sleep did you get?** 6 at the most _____ hours _____ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001624

P 0005-000306

**15. On a typical night, how many times do you wake up from sleep during the night?** _rolling around all night constant._ ____ times

**16. On average, how long were you awake during these times?** _____hours _couple mins_ ____ minutes

**17. Typically, what causes you to wake up from sleep during the night?**
- ☒ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Being worried or anxious
- ○ Mind racing
- ○ Serving of breakfast
- ○ Other _hot and uncomfortable situation and bed_
  (check all that apply)

**18. How many naps did you take on a typical day?** ____0_____

**19. On average, how long did your naps last?** ____0____hours ____ minutes

**20. On average, how much total nap sleep did you get each day?** _____0_____hours ____ minutes

NORBERT 3:19-CV-02724 SK                                                                                 Czeisler001625

P 0005-000307

| **Thinking about your sleep LAST NIGHT** |
|---|

**21. Last night, please describe your sleeping arrangement?**
- ☐ **Top bunk**
- ☑ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

    _____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☐ **Share cell with another inmate, regular conditions**
- ☐ **Share cell with another inmate, lockdown conditions**
- ☐ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**
    ad seg. shared
    _____

**23. What time was "lights out" yesterday evening?**  __930__ : _____ am/pm

**24. What time did you get into bed last night?**  __12am__ : _____ am/pm

**25. What time did you first try to fall asleep last night?**  __12am__ _____ am/pm

**26. How long did it take you to fall asleep last night?**  _____hours __30__ minutes

**27. What time were you served breakfast this morning?**  __430am__ : _____ am/pm

**28. Did you eat breakfast when it was served this morning?**  __no__ : _____ am/pm

**29. Did you try to go back to sleep after breakfast was served this morning?**  ____Yes or ____ No
- **a.  If NO, why not?** did not wake up. Cannot fall back asleep **and what did you do after breakfast and before the lights are turned on** _____

- **b.  If YES, were you able to fall back to sleep after breakfast?**  ____Yes or ____ No

- **c.  If YES, how long did it take to fall back asleep after breakfast?**  _____hours ____ minutes

**30. What time was "lights on" in this morning?**  __645am__ _____ am/pm

**31. What time did you wake this morning to start your day?**  __8am__ : _____ am/pm

**32. What time did you get out of bed this morning?**  __8am__ : _____ am/pm

**33. What caused you to wake up this morning?**
- o   No cause, I woke up naturally
- o   Prison guard woke me up
- o   Noise from the prison environment woke me up
- o   Serving of Breakfast

NORBERT 3:19-CV-02724 SK
Czeisler001626

also the deputy asked if he wanted a shower at 7 am . They offer the showers at these times because they know that the inmates do not want to get up that early. He did not get up and shower.

o  Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** __5__ hours __30__ minutes

**35. How many times do you wake up from sleep last night?** ____ times

a)  **Wake up 1: about what time?** __4am____ **Why?** __breakfast__ **for how long?** __5 mins__

b)  **Wake up 2: about what time?** __7am____ **Why?** __asked for shower__ **for how long?** __light sleep__

c)  **Wake up 3: about what time?** _____ **Why?** _____ **for how long?** _____

d)  **Wake up 4: about what time?** _____ **Why?** _____ **for how long?** ____

e)  **Wake up 5: about what time?** _____ **Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
__1__ hours ____ minutes

**Page**      **5**

P 0005-000308

NORBERT 3:19-CV-02724 SK

Czeisler001627

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

0
_____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**?   __0_____

**39. How long did each daytime sleep episode (nap) sleep last**?

a)  Nap 1_____hours ____ minutes

b)  Nap 2_____hours ____ minutes

c)  Nap 3_____hours ____ minutes

d)  Nap 4_____hours ____ minutes

e)  Nap 5_____hours ____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _____hours ____ minutes

NORBERT 3:19-CV-02724 SK                                                          Czeisler001628

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

| | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1.   Being worried or anxious | x | | | | |
| 2.   Mind racing | x | | | | |
| 3.   Noise from doors slamming | | | x | | |
| 4.   Noise from the prison environment | | | x | | |
| 5.   Prisoner sounds | | | x | | |
| 6.   Noise from staff | | | | x | |
| 7.   Water noises | x | | | | |
| 8.   Noise from a TV and/or radio | | | x | | |
| 9.   Noise from intercom or telephone | | | x | | |
| 10. Bed parts squeaking | | x | | | |
| 11. Mattress was too uncomfortable | | | | | x |
| 12. Physical pain | | | | x | |
| 13. Too hot in my cell | | | | | x |
| 14. Too cold in my cell | | | | | x |
| 15. Too light in my cell | | | | | x |
| 16. Incident with another prisoner | x | | | | |

0          1          10          6          20

There are times when he can hear a radio playing through vents. this can be heard from every vent. Most likely coming from deputies playing music. Unsure. Sometimes does keep him awake. He does not want to bring it up to other people because he thinks that he could be hearing things. Other inmates confirm that they hear it.

37

**Page**          **7**

Czeisler001629

P 0005-000311
33H

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? <u>1130pm-12am</u>

2. How long (in minutes) has it taken you to fall asleep each night? <u>15-30 mins</u>

3. When have you usually gotten up in the morning? <u>8am</u>

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) <u>toss</u> and turn a lot. maybe 5 hours.

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | | x |
| b. Wake up in the middle of the night or early morning | | | | x |
| c. Have to get up to use the bathroom | | | | x |
| d. Cannot breathe comfortably | | x | | |
| e. Cough or snore loudly | x | | | |
| f. Feel too cold | x | | | |
| g. Feel too hot | | | | x |
| h. Have bad dreams | | | x | |
| i. Have pain | | | | x |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | | | | |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | x | | | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | x | |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | x | |

NORBERT 3:19-CV-02724 SK

Czeisler001630

P 0005-000312

## Pittsburgh Sleep Quality Index-Addendum

Instructions: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | | x |
| b. Feel general nervousness | x | | | |
| c. Had memories or nightmares of a traumatic experience | | x | | |
| d. Had severe anxiety or panic, not related to traumatic memories | x | | | |
| e. Had bad dreams, not related to traumatic memories | | | x | |
| f. Had episodes of terror or screaming during sleep without fully awakening | x | | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | x | | | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

    a. How much anxiety did you feel during the memories/nightmares?
       ❑ None    ❑ Very little    ☑ Moderate    ❑ Severe

    b. How much anger did you feel during the memories/nightmares?
       ❑ None    ❑ Very little    ☑ Moderate    ❑ Severe

    c. What time of night did most memories/nightmares occur?
       ❑ Early in the night    ❑ Middle of the night
       ❑ Late night, near morning    ❑ No particular time    closer to the morning. after breakfast and before lights on. between 430-7am

Czeisler001631

P 0005-000313

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | 3 | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

bags under eyes. eyes so dark that it looks like blac eyes.

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

Czeisler001632

P 0005-000314

# 11. Restorative Sleep Questionnaire (REST-Q-9)

33H

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**Last night's sleep** left me feeling…

|  | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
|  | *1* | *2* | *3* | *4* | *5* |
| 1.   …Tired (R) |  |  |  | x |  |
| 2.   …Sleepy(R) |  |  |  | x |  |
| 3.   …In a good mood |  |  | x |  |  |
| 4.   …Rested |  | x |  |  |  |
| 5.   …Refreshed |  | x |  |  |  |
| 6.   …Ready to start the day | x |  |  |  |  |
| 7.   …Energetic | x |  |  |  |  |
| 8.   …Mentally alert |  |  |  | x |  |
| 9.   …Grouchy (R) |  | x |  |  |  |

NORBERT 3:19-CV-02724 SK

Czeisler001633

# 10. Sleep Disorders Screen (SDS-5)

**33H**

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

## 1. Narcolepsy

a. Do you sometimes fall asleep in the daytime completely without warning?   no
b. Is it literally impossible to resist 'sleep attacks' during the day?   no
c. Do you have collapses or extreme muscle weakness triggered by extreme emotion? no
d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?   no
e. Are you paralysed and unable to move when you wake up from your sleep?   no

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

## 2. Sleep breathing disorder

a. Are you a very heavy snorer?   no
b. Does your partner say that you sometimes stop breathing?   no
c. Do you often wake up gasping for a breath?   no
d. Are you often excessively sleepy during the day or fall asleep without wanting to? no

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

## 3. PLMS/ RLS

a. Do your legs often twitch or jerk or can't keep still in bed?   no
b. Is it very difficult to get to sleep because of repeated muscle jerks?   no
c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?   no
d. Do you simply have to get out of bed and pace around to get rid of these feelings?   no

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

## 4. Circadian Rhythm Sleep Disorder

a. Do you tend to sleep well but just at the ''wrong times''?   no
b. Can you sleep well enough, but only if you stay up very late?   no
c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?   no
d. Can you sleep well enough, but only if you go to bed very early?   no
e. Do you wake very early, bright and alert and no longer sleepy?   no

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

## 5. Parasomnia

a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?   no
b. Do you sleepwalk frequently and run the risk of injuring yourself or others?   no
c. Do you have frequent night terrors when you are extremely distressed but not properly awake?   no
d. Do you act out your dreams and risk injuring yourself or others?   no
e. Do you have terrible recurring nightmares?   no

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

NORBERT 3:19-CV-02724 SK                                                                          Czeisler001634

P 0005-000316

Additional Questions for San Francisco Prisoner Jail Interviews

1. What Housing Unit are you currently in?

   2B

2. What type of housing unit is it (ad seg, programming – what program, worker)?

   2 man cell. Ad seg.

3. What is the schedule for out of cell time?

   Lock down most of the time. Only time out is shower days. M T Tr S. Only for 30 minutes. And only if there is not a lock down. There are times when there is a lock down and they are not able to go out of the cell. Flips between AM and PM. Claim that there is not enough staff to let the inmates out of the cell. Not even the basic needs. They are in restraints.

   a. How often has out of cell time been canceled?

      Canceled more times than they are allowed to go out. Sometimes they will only be able to have a shower and no rec time.

   b. Frequency of lockdowns?

      75% of the time they are in lockdown. This amount of lock down has been going on since at least 2018. Pre, during, and post covid. Always on lockdown. They do not even have an explanation.

4. What is the schedule for programming?

   Only out of cell is 30 min increments. No programming for ad seg. They will only come in with worksheets. There has been a long time when they were not even able to get their milestones done.

   a. How often has programming been canceled?

      N/A

5. Have you had covid?

   Yes

   a. Do you know how you caught covid?  When?

      Not sure. Did not even leave his cell. They were on lock down. He was very careful, has vaccine, and still got it. Has asthma.

   b. What type of medical care did you receive for covid?

      Gave medication because he is considered high risk. Was also forced to stay in cell.

   c. How sick were you?

      7 out of 10 sickness. Still feeling effects today. Breathing issues. When he works out in cell. Cannot breathe well. Very hard to get medical treatment for issues. They have to write about issues and it takes "hella long" to get any response.

   d. Is there covid in his housing unit now?

      No

Czeisler001635

_____

Questionnaire:

- ~~Sleep (Pittsburgh Sleep Quality Index)~~ **~~(at question 5j, come back to this template)~~**

**COME BACK TO THE TEMPLATE FOR QUESTION 5j AND QUESTION 6**

Elaborations on Sleep Questionnaire

**Notes for Question 5J**

Examples: Light? Noise or Sounds? Uncomfortable bed?

Very uncomfortable bed. Too small. He is 6' 240lbs and does not sleep on mattress. Only 3 feet wide and 3 inches thick. Has nerve damage in arm, and that makes it hard to get comfortable on tiny mattress. Arms fall asleep. The heat is very bad. Minimal ventilation. Some cells get cold, but his does not. No air comes into it. Always extremely hot. On the top tier.

Sleep

1. Do you sleep at times other than at night?  Daytime?
   No.

2. How often do you sleep during the day?
   n/a. There is a lot of stuff going on. This is when he likes to use the phone. Sometimes he is tired in PM, but he fights through it. But then at night it is hard to sleep. Has to read to go to bed.

3. How noisy is it during the day?
   Depends on the cell and who you are with. Sometimes there are people going crazy. Kicking and screaming. Moderately loud. Could not sleep even if he wanted to because it is so loud.

   a. Is the TV on?  Hours the TV is on?
      yes . 830am-930pm

   b. Can you hear noise from the common area?
      On top tier. enclosed . his cell is on the end so there is an open area where he can hear in the shower. Most cells are screened off with glass.

   c. Can you hear noise from the next cell?
      Yes

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)
   Yes. They are more bright now. He has been in prison for a long time, and the lights here bother him the most. There is never a time when it is dark at all. Bothers his sleep pattern.

   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?

The bright light goes down, but there is still a light on and they are not able to turn off.

b. Is it bright enough that you could read or write using the light from the night setting?

Yes

c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?

As mentioned, it is very hard to fall asleep with lights. Has to cover his head to protect it from light. Covers head with eye mask. Can still see the light through the eye cover.

d. Do the lights impact your experience of headaches at all? (additional/worse headaches?)

Yes. has had a lot of headaches lately. Thinks it is from lack of sleep and lights.

e. What time does the jail turn on the lights in your cell in the morning?

Big lights on at 645am.

f. What time does the jail turn on the lights in the pod area (common area) in the morning?

Same time.


==Question 6 re: Medications==

- Includes medications you've bought from other inmates.
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled)
- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this?
- With any drugs:
  ○ What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
  ○ What don't you like about it?


Suboxone 2x day AM and PM

- Supposed to help with addiction. Gives some relief. But wishes that he could up dose. Has been on it for years. At first they did not give him the medication. Finally gave him what he needed. Helps a lot. Would not be able to sleep at all without it. Takes it as he is supposed to.

Gabapentin - for nerve pain

- Helps a little bit with pain. Been shot twice. Shattered hand. Helps with nerve pain. Still has issues with pain when trying to sleep. Always adjusting position.

Czeisler001637

# 1. Jail Sleep Assessment (JSA-40)

**36A**

| Thinking about your sleep this PAST WEEK: |
|---|

1. **For this past week, please describe your sleeping arrangement?**
   - ☐ **Top bunk**
   - ☒ **Bottom bunk**
   - ☐ **Single bed (not a bunk bed)**
   - ☐ **Other (please describe)**

     _____

2. **For this past week, please describe your rooming conditions?**
   - ☐ **Share cell with another inmate, regular conditions**
   - ☐ **Share cell with another inmate, lockdown conditions**
   - ☐ **Alone in cell, regular conditions**
   - ☐ **Alone in cell, lockdown conditions**
   - ☐ **Solitary confinement**
   - ☒ **Other (please describe)**

     I share cell with another inmate, our conditions vary. sometimes we have regular, other times we have lockdown due to staff shortage

3. **What time was "lights out" typically in the evenings this past week**?  _9_ : _30_ am/**pm**

4. **What time did you typically get into bed at night this past week**?  _10_ : _30_ am/**pm**

5. **What time did you typically first try to fall asleep this past week**?  _11_ : _30_ am/**pm**

6. **How long did it typically take you to fall asleep this past week**?  _4_ hours ____ minutes

7. **What time were you typically served breakfast this past week**?  _4_ : ____ **am**/pm

8. **This past week, did you typically eat breakfast when it was served**?  _4_ : ____ **am**/pm

9. **Were you typically able to fall back asleep after breakfast was served**?  _5_ : ____ **am**/pm

10. **What time was "lights on" in the morning**?  _7_ : ____ **am**/pm

11. **What time did you typically wake up in the morning to start your day**?  _3_ : ____ am/**pm**

12. **What time did you typically get out of bed in the morning**?  _7_ : ____ **am**/pm

13. **On average, what caused you to wake up in the morning?**
    - ○ No cause, I woke up naturally
    - ☒ Prison guard woke me up
    - ☒ Noise from the prison environment woke me up
    - ☒ Serving of breakfast
    - ☒ Other pill call,toilet flush, sink water running, lights on buzzing sound, person knock on my window
    (check all that apply)

14. **On a typical night, how many hours of sleep did you get?** _2_ hours ____ minutes

**Page**  **2**

Czeisler001638

**15. On a typical night, how many times do you wake up from sleep during the night?** _4_ times

**16. On average, how long were you awake during these times?** _____ hours _3_ minutes

**17. Typically, what causes you to wake up from sleep during the night**?
- ☒ Prison guard woke me up
- ☒ Noise from the prison environment woke me up
- ☒ Being worried or anxious
- ☒ Mind racing
- ☒ Serving of breakfast
- ○ Other_____
  (check all that apply)

**18. How many naps did you take on a typical day?** _3_____

**19. On average, how long did your naps last**? _2_____ hours _____ minutes

**20. On average, how much total nap sleep did you get each day?** _6_____ hours _____ minutes

NORBERT 3:19-CV-02724 SK                                                                                    Czeisler001639

| **Thinking about your sleep LAST NIGHT** |

**21. Last night, please describe your sleeping arrangement?**
- ☐ **Top bunk**
- ☒ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☒ **Share cell with another inmate, regular conditions**
- ☐ **Share cell with another inmate, lockdown conditions**
- ☐ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

_____

**23. What time was "lights out" yesterday evening?** _9_ : _30_ am/~~pm~~

**24. What time did you get into bed last night?** _10_ : _30_ am/~~pm~~

**25. What time did you first try to fall asleep last night?** _10_ : _50_ am/~~pm~~

**26. How long did it take you to fall asleep last night?** _5_ hours ____ minutes

**27. What time were you served breakfast this morning?** _4_ : _____ ~~am~~/pm

**28. Did you eat breakfast when it was served this morning?** _4_ : _____ ~~am~~/pm

**29. Did you try to go back to sleep after breakfast was served this morning?** ____ Yes or ____ No
  a. If NO, why not? _____ and what did you do after breakfast and before the lights are turned on _____

  b. If YES, were you able to fall back to sleep after breakfast? ____ Yes or ____ No

  c. If YES, how long did it take to fall back asleep after breakfast? _1_ hours ____ minutes

**30. What time was "lights on" in this morning?** _7_ : _____ am/pm

**31. What time did you wake this morning to start your day?** _8_ : _____ am/pm

**32. What time did you get out of bed this morning?** _8_ : _____ am/pm

**33. What caused you to wake up this morning?**
- ○ No cause, I woke up naturally
- ○ Prison guard woke me up
- ☒ Noise from the prison environment woke me up
- ☒ Serving of Breakfast

NORBERT 3:19-CV-02724 SK                                   Czeisler001640

P 0005-000322

o   Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** 2____hours ____ minutes

**35. How many times do you wake up from sleep last night?** 3___ times
a)  **Wake up 1: about what time?** 5:30am____**Why?** I went to bathroom   **for how long?** 3 mins

b)  **Wake up 2: about what time?** 6:30am____**Why?** cell mate went to bathroom **for how long?** 3 mins

c)  **Wake up 3: about what time?** 7am____**Why?** lights on   **for how long?** stayed awake

d)  **Wake up 4: about what time?** _____**Why?** _____ **for how long?** ____

e)  **Wake up 5: about what time?** _____**Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
5____hours 10____ minutes

NORBERT 3:19-CV-02724 SK                                                                        Czeisler001641

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

_____5_____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? _3_____

**39. How long did each daytime sleep episode (nap) sleep last**?



a)  Nap 1 _1___ hours _30__ minutes

b)  Nap 2 _1___ hours _30__ minutes

c)  Nap 3 _2___ hours ____ minutes

d)  Nap 4_____ hours ____ minutes

e)  Nap 5_____ hours ____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _5_____ hours ____ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001642

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

|  | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1. Being worried or anxious |  |  |  |  | 4 |
| 2. Mind racing |  |  |  |  | 4 |
| 3. Noise from doors slamming |  |  |  |  | 4 |
| 4. Noise from the prison environment |  |  |  | 3 |  |
| 5. Prisoner sounds |  |  |  | 3 |  |
| 6. Noise from staff |  |  |  |  | 4 |
| 7. Water noises |  |  |  | 3 |  |
| 8. Noise from a TV and/or radio |  | 1 |  |  |  |
| 9. Noise from intercom or telephone |  | 1 |  |  |  |
| 10. Bed parts squeaking |  |  |  | 3 |  |
| 11. Mattress was too uncomfortable |  |  |  |  | 4 |
| 12. Physical pain |  |  |  |  | 4 |
| 13. Too hot in my cell |  |  |  |  | 4 |
| 14. Too cold in my cell |  |  |  |  | 4 |
| 15. Too light in my cell |  |  |  |  | 4 |
| 16. Incident with another prisoner | 0 |  |  |  |  |



2        12   36

50

NORBERT 3:19-CV-02724 SK                                    Czeisler001643

**Pittsburgh Sleep Quality Index**                                    **36A**

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? <u>11pm</u>

2. How long (in minutes) has it taken you to fall asleep each night? <u>20mins</u>

3. When have you usually gotten up in the morning? <u>4am</u>

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) <u>4.5 hours</u>

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | x | | |
| b. Wake up in the middle of the night or early morning | | | | x |
| c. Have to get up to use the bathroom | x | | | |
| d. Cannot breathe comfortably | | | x | |
| e. Cough or snore loudly | x | | | |
| f. Feel too cold | | | | x |
| g. Feel too hot | | | | x |
| h. Have bad dreams | | | | x |
| i. Have pain | | x | | |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | | | | x |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | | | x | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | x |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | | x |

P 0005-000326

**Pittsburgh Sleep Quality Index-Addendum**

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | | x |
| b. Feel general nervousness | | | | x |
| c. Had memories or nightmares of a traumatic experience | | | x | |
| d. Had severe anxiety or panic, not related to traumatic memories | | | | x |
| e. Had bad dreams, not related to traumatic memories | | | | x |
| f. Had episodes of terror or screaming during sleep without fully awakening | | x | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | | | x | |

2.  If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

   a.  How much anxiety did you feel during the memories/nightmares?
      ❑ None    ❑ Very little    ❑ Moderate    ☒ Severe

   b.  How much anger did you feel during the memories/nightmares?
      ❑ None    ❑ Very little    ❑ Moderate    ☒ Severe

   c.  What time of night did most memories/nightmares occur?
      ❑ Early in the night         ❑ Middle of the night
      ❑ Late night, near morning    ☒ No particular time

NORBERT 3:19-CV-02724 SK

Czeisler001645

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | ③ | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | ③ | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | ④ |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | ④ |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | ② | 3 | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | ④ |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | ③ | 4 |

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**36A**

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**<u>Last night's sleep</u> left me feeling…**

|  | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
|  | *1* | *2* | *3* | *4* | *5* |
| 1.   …*Tired (R)* |  |  | 3 |  |  |
| 2.   …*Sleepy(R)* |  |  | 3 |  |  |
| 3.   …*In a good mood* |  | 2 |  |  |  |
| 4.   …*Rested* |  | 2 |  |  |  |
| 5.   …*Refreshed* |  | 2 |  |  |  |
| 6.   …*Ready to start the day* | 1 |  |  |  |  |
| 7.   …*Energetic* | 1 |  |  |  |  |
| 8.   …*Mentally alert* |  |  |  |  | 5 |
| 9.   …*Grouchy (R)* |  |  |  |  | 5 |

**Page**          **19**

# 10. Sleep Disorders Screen (SDS-5)

**36A**

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

**1. Narcolepsy**   No

    a. Do you sometimes fall asleep in the daytime completely without warning?

    b. Is it literally impossible to resist 'sleep attacks' during the day?

    c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?

    d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?

    e. Are you paralysed and unable to move when you wake up from your sleep?

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

**2. Sleep breathing disorder**   No

    a. Are you a very heavy snorer?

    b. Does your partner say that you sometimes stop breathing?

    c. Do you often wake up gasping for a breath?

    d. Are you often excessively sleepy during the day or fall asleep without wanting to?

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

**3. PLMS/ RLS**   Yes

    a. Do your legs often twitch or jerk or can't keep still in bed?

    b. Is it very difficult to get to sleep because of repeated muscle jerks?

    c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?   True

    d. Do you simply have to get out of bed and pace around to get rid of these feelings?

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

**4. Circadian Rhythm Sleep Disorder**   Yeparasomnia

    a. Do you tend to sleep well but just at the ''wrong times''?   True

    b. Can you sleep well enough, but only if you stay up very late?   True

    c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?

    d. Can you sleep well enough, but only if you go to bed very early?

    e. Do you wake very early, bright and alert and no longer sleepy?

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

**5. Parasomnia**   No

    a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?

    b. Do you sleepwalk frequently and run the risk of injuring yourself or others?

    c. Do you have frequent night terrors when you are extremely distressed but not properly awake?

    d. Do you act out your dreams and risk injuring yourself or others?

    e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

NORBERT 3:19-CV-02724 SK

Czeisler001648

<u>Additional Questions for San Francisco Prisoner Jail Interviews</u>

1. What Housing Unit are you currently in?

   A8

2. What type of housing unit is it (ad seg, programming – what program, worker)?

   5 Keys College Program

3. What is the schedule for out of cell time?

   From Monday to Sunday, the schedule for the out-of-cell time is typically very off and on. There were no set schedules. Deputies or Captains usually tell the inmates the day of.

   a. How often has out of cell time been canceled?

   It's been about 18 months since the morning shift was canceled. The morning shift should start from 7:30 am to 12:30 pm, but it's been canceled for various reasons such as a covid lockdown or staff shortage.

   b. Frequency of lockdowns?

   I'd say roughly about every other day. For example, today on 8/17/22 morning, there was a lockdown due to staff shortage.

4. What is the schedule for programming?

   We haven't had the programming for about 4 months now

   a. How often has programming been canceled?

   It's been canceled every day for about 4 months now.

5. Have you had covid?

   No

   a. Do you know how you caught covid?  When?

   N/A

   b. What type of medical care did you receive for covid?

   N/A

   c. How sick were you?

   N/A

   d. Is there covid in his housing unit now?

   No, not anymore. Around from June to July of 2022, there were 9 people who tested positive for covid

_____

Questionnaire:

- Sleep (Pittsburgh Sleep Quality Index) **(at question 5j, come back to this template)**

**COME BACK TO THE TEMPLATE FOR QUESTION 5j AND QUESTION 6**

<u>Elaborations on Sleep Questionnaire</u>

**Notes for Question 5J**

Examples: Light? Noise or Sounds? Uncomfortable bed?

P 0005-000331

36A

The light is one of the consistent reasons that stop me from falling asleep. Another thing is that the bed is not made for people to lay on. More specifically the mattress of the bed does not have cushion support that sinks, and it gives me back pain, shoulder pain, and hip pain.

Sleep

1. Do you sleep at times other than at night?  Daytime?

   I can't sleep much at night, so I usually sleep during the day. I usually try to sleep from 10 am to 4 pm. Lunch is served at 10 am, but I skip through it most of the time to catch up with my sleep. I eat lunch at dinner time which is 4 pm. I don't eat dinner here because it's nasty (all they give us are beans and soy meat and undone potatoes.

2. How often do you sleep during the day?

   It is almost every day.

3. How noisy is it during the day?

   During the day, the general environment is usually very noisy. More specifically, the TV is loud, people are talking loudly and the police's walkie-talkie is loud. Sometimes, the maintenance construction is loud and the toilets flushing are loud.

   a. Is the TV on?  Hours the TV is on?

      It's on from 7:30 am to 9:30 pm and they are usually very loud.

   b. Can you hear noise from the common area?

      Yes, Inmates talking and the police's walkie-talkie, the sound of the TV.

   c. Can you hear noise from the next cell?

      Yes. More specifically there are toilets flushing, inmates yelling, and speakers for the TV from each cell.

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)

   They haven't changed them.

   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?

      The lights are still very bright.

   b. Is it bright enough that you could read or write using the light from the night setting?

      I can still read and write using the light from the night setting.

   c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?

      The light makes me feel uncomfortable. It makes me feel that I am in a hospital or in an animal shelter. Sometimes I almost feel like I am not a human. I need to cover your eyes with my towel or blanket to fall asleep.

   d. Do the lights impact your experience of headaches at all? (additional/worse headaches?)

      When I wake up in the morning usually around being woke up by the breakfast serving time at 4 am, and sometimes I don't fall asleep at all before breakfast time, I usually have a headache. My headache prolongs for about 2-3 mins every day.

   e. What time does the jail turn on the lights in your cell in the morning?

      The lights were on for about 40 secs around 5am, and then the lights were off. And then around 7am all the lights were on and would stay on.

   f. What time does the jail turn on the lights in the pod area (common area) in the morning?

Czeisler001650

P 0005-000332

36A

It's around 7am. (I don't have a watch or anything to tell the time, we do have a clock on the wall in the common area, I usually ask people for time)

## Question 6 re: Medications

- Includes medications you've bought from other inmates.
  - Tylenol (bought about 10 for headaches and the common cold).
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled)
  - My doctor prescribed me Gabapentin, Anti-depressant Venlafaxine, and Vitamin D.
- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this?
  - No
- With any drugs:
  - What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
    My Gabapentin helps me relax, sleep, stay calm and get through the day. It helps me lay down in an uncomfortable bed and stops me from being bothered by the noise slightly. It also helps me focus on reading my book.
  - What don't you like about it?
    I don't really like the anti-depressant Venlafaxine. It gives me headaches at random times. For example, if I am under a lot of stress, it doesn't help move the stress away, it just numbs me, and because of the repression, I have random headaches.

Czeisler001651

# 1. Jail Sleep Assessment (JSA-40)

| **Thinking about your sleep this PAST WEEK:** |
| --- |

1.  **For this past week, please describe your sleeping arrangement?**
    - ☑ **Top bunk**
    - ☐ **Bottom bunk**
    - ☐ **Single bed (not a bunk bed)**
    - ☐ **Other (please describe)**
    _____

2.  **For this past week, please describe your rooming conditions?**
    - ☑ **Share cell with another inmate, regular conditions**
    - ☑ **Share cell with another inmate, lockdown conditions**
    - ☐ **Alone in cell, regular conditions**
    - ☐ **Alone in cell, lockdown conditions**
    - ☐ **Solitary confinement**
    - ☐ **Other (please describe)**
    _____

3.  **What time was "lights out" typically in the evenings this past week**? _____: 9:30 am/**pm**

4.  **What time did you typically get into bed at night this past week**? _____:9:30-10 am/**pm**

5.  **What time did you typically first try to fall asleep this past week**? _____: 10:00 am/**pm**

6.  **How long did it typically take you to fall asleep this past week**? _____hours 30-120 minutes

7.  **What time were you typically served breakfast this past week**? _____: 3:30-4 **am**/pm

8.  **This past week, did you typically eat breakfast when it was served**? _no_ : 3:30 **am**/pm

9.  **Were you typically able to fall back asleep after breakfast was served**? yes : _____ am/pm

10. **What time was "lights on" in the morning**? _____:6:30-7 **am**/pm

11. **What time did you typically wake up in the morning to start your day**? _____:8:30-9 **am**/pm

12. **What time did you typically get out of bed in the morning**? _____:8:30-9 **am**/pm

13. **On average, what caused you to wake up in the morning?**
    - ○ No cause, I woke up naturally
    - ◉ Prison guard woke me up
    - ○ Noise from the prison environment woke me up
    - ○ Serving of breakfast
    - ◉ Other _bunk_ie
    (check all that apply)

14. **On a typical night, how many hours of sleep did you get?** __5__ hours _____ minutes

NORBERT 3:19-CV-02724 SK                                                Czeisler001652

**15.** **On a typical night, how many times do you wake up from sleep during the night?** <u>2-3</u> times

**16.** **On average, how long were you awake during these times?** _____hours <u>15</u> minutes

**17.** **Typically, what causes you to wake up from sleep during the night**?
- ⊙ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Being worried or anxious
- ⊙ Mind racing
- ⊙ Serving of breakfast
- ○ Other_____
    (check all that apply)

**18.** **How many naps did you take on a typical day?** <u>1 maybe</u>

**19.** **On average, how long did your naps last?** <u>1-1.5</u>_____hours _____ minutes

**20.** **On average, how much total nap sleep did you get each day?** <u>1-1.5</u>_____hours _____ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001653

P 0005-000335

| **Thinking about your sleep LAST NIGHT** |
|---|

**21. Last night, please describe your sleeping arrangement?**
- ☑ **Top bunk**
- ☐ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☑ **Share cell with another inmate, regular conditions**
- ☐ **Share cell with another inmate, lockdown conditions**
- ☐ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

_____

**23. What time was "lights out" yesterday evening?** _____ : _9:30_ _am_/pm

**24. What time did you get into bed last night?** _____ : _all day_ am/pm

**25. What time did you first try to fall asleep last night?** _____ : _9-10_ _am_/pm

**26. How long did it take you to fall asleep last night?** _____ hours _20_ minutes

**27. What time were you served breakfast this morning?** _____ : _3:30_ _am_/pm

**28. Did you eat breakfast when it was served this morning?** _no_ : _3:30_ _am_/pm

**29. Did you try to go back to sleep after breakfast was served this morning?** _x_ Yes or _____ No
   a. **If NO, why not?** _____ **and what did you do after breakfast and before the lights are turned on** _____

   b. **If YES, were you able to fall back to sleep after breakfast?** _x_ Yes or _____ No

   c. **If YES, how long did it take you to fall back asleep after breakfast?** _1.5_ hours _____ minutes

**30. What time was "lights on" in this morning?** _____ : _7:00_ _am_/pm

**31. What time did you wake this morning to start your day?** _____ : _8_ _am_/pm

**32. What time did you get out of bed this morning?** _____ : _8:30_ _am_/pm

**33. What caused you to wake up this morning?**
- ⊙ No cause, I woke up naturally
- ○ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Serving of Breakfast

NORBERT 3:19-CV-02724 SK
Czeisler001654

P 0005-000336

o   Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** __6__ hours ____ minutes

**35. How many times do you wake up from sleep last night?** __2__ times
a)  **Wake up 1: about what time?** _11:00pm_ **Why?** _new deputy_ **for how long?** _5 min_

b)  **Wake up 2: about what time?** _3:30am_ **Why?** _breakfast_ **for how long?** _1.5 hr_

c)  **Wake up 3: about what time?** _____ **Why?** _____ **for how long?** _____

d)  **Wake up 4: about what time?** _____ **Why?** _____ **for how long?** ____

e)  **Wake up 5: about what time?** _____ **Why?** _____ **for how long?** _____
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
_1.5-1.75_ hours ____ minutes

NORBERT 3:19-CV-02724 SK                                                        Czeisler001655

P 0005-000337

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

___0___ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? _0___

**39. How long did each daytime sleep episode (nap) sleep last**?

a) Nap 1_____hours ____ minutes

b) Nap 2_____hours ____ minutes

c) Nap 3_____hours ____ minutes

d) Nap 4_____hours ____ minutes

e) Nap 5_____hours ____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _0_____hours ____ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001656

# 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

|  | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1. Being worried or anxious |  |  |  | x |  |
| 2. Mind racing |  |  | x |  |  |
| 3. Noise from doors slamming |  |  |  | x |  |
| 4. Noise from the prison environment | x |  |  |  |  |
| 5. Prisoner sounds | x |  |  |  |  |
| 6. Noise from staff |  |  |  | x |  |
| 7. Water noises | x |  |  |  |  |
| 8. Noise from a TV and/or radio | x |  |  |  |  |
| 9. Noise from intercom or telephone | x |  |  |  |  |
| 10. Bed parts squeaking | x |  |  |  |  |
| 11. Mattress was too uncomfortable |  |  | x |  |  |
| 12. Physical pain |  |  | x |  |  |
| 13. Too hot in my cell |  |  |  | x |  |
| 14. Too cold in my cell | x |  |  |  |  |
| 15. Too light in my cell | x |  |  |  |  |
| 16. Incident with another prisoner |  | x |  |  |  |



NORBERT 3:19-CV-02724 SK

Czeisler001657

P 0005-000339

37D

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? ___around 12-2am_____

2. How long (in minutes) has it taken you to fall asleep each night? ___30-60min_____

3. When have you usually gotten up in the morning? ___7:30am_____

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) __2-4 hrs___

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | x | | |
| b.Wake up in the middle of the night or early morning | X | | | |
| c. Have to get up to use the bathroom | | | | x |
| d. Cannot breathe comfortably | | | | x |
| e. Cough or snore loudly | | | x | |
| f. Feel too cold | x | | | |
| g. Feel too hot | | | | x |
| h. Have bad dreams | | x | | |
| i. Have pain | | | x | |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | x | |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | x | | | |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | x | | | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | x |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | x | |

Czeisler001658

P 0005-000340

37D

## Pittsburgh Sleep Quality Index-Addendum

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | x | |
| b. Feel general nervousness | x | | | |
| c. Had memories or nightmares of a traumatic experience | x | | | |
| d. Had severe anxiety or panic, not related to traumatic memories | x | | | |
| e. Had bad dreams, not related to traumatic memories | x | | | |
| f. Had episodes of terror or screaming during sleep without fully awakening | x | | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | x | | | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

    a. How much anxiety did you feel during the memories/nightmares?
       ❑ **None**   ❑ Very little  ❑ Moderate  ❑ Severe

    b. How much anger did you feel during the memories/nightmares?
       ❑ **None**   ❑ Very little  ❑ Moderate  ❑ Severe

    c. What time of night did most memories/nightmares occur?
       ❑ Early in the night      ❑ Middle of the night
       ❑ Late night, near morning    ❑ **No particular time**

Czeisler001659

P 0005-000341

37D

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | 3 | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

Czeisler001660

P 0005-000342

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**37D**

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**<u>Last night's sleep</u> left me feeling…**

| | *Not at all* | *A little bit* | *Somewhat* | *Very much* | *Completely* |
|---|---|---|---|---|---|
| | *1* | *2* | *3* | *4* | *5* |
| 1.   …*Tired (R)* | | | | | x |
| 2.   …*Sleepy(R)* | | | | | x |
| 3.   …*In a good mood* | x | | | | |
| 4.   …*Rested* | x | | | | |
| 5.   …*Refreshed* | x | | | | |
| 6.   …*Ready to start the day* | x | | | | |
| 7.   …*Energetic* | x | | | | |
| 8.   …*Mentally alert* | x | | | | |
| 9.   …*Grouchy (R)* | | x | | | |

NORBERT 3:19-CV-02724 SK

Czeisler001661

P 0005-000343

# 10. Sleep Disorders Screen (SDS-5)

**37D**

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

## 1. Narcolepsy

    a. Do you sometimes fall asleep in the daytime completely without warning?

    b. Is it literally impossible to resist 'sleep attacks' during the day?

    c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?

    d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?

    e. Are you paralysed and unable to move when you wake up from your sleep?

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

## 2. Sleep breathing disorder

    a. Are you a very heavy snorer?

    b. Does your partner say that you sometimes stop breathing?

    c. Do you often wake up gasping for a breath?

    d. Are you often excessively sleepy during the day or fall asleep without wanting to?

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

## 3. PLMS/ RLS

    a. Do your legs often twitch or jerk or can't keep still in bed?

    b. Is it very difficult to get to sleep because of repeated muscle jerks?

    c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?

    d. Do you simply have to get out of bed and pace around to get rid of these feelings?

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

## 4. Circadian Rhythm Sleep Disorder

    a. Do you tend to sleep well but just at the ''wrong times''?

    b. Can you sleep well enough, but only if you stay up very late?

    c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?

    d. Can you sleep well enough, but only if you go to bed very early?

    e. Do you wake very early, bright and alert and no longer sleepy?

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

## 5. Parasomnia

    a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?

    b. Do you sleepwalk frequently and run the risk of injuring yourself or others?

    c. Do you have frequent night terrors when you are extremely distressed but not properly awake?

    d. Do you act out your dreams and risk injuring yourself or others?

    e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

NORBERT 3:19-CV-02724 SK

Czeisler001662

P 0005-000344

Additional Questions for San Francisco Prisoner Jail Interviews

1. What Housing Unit are you currently in?
   CJ3 6B

2. What type of housing unit is it (ad seg, programming – what program, worker)?
   Programming pod

RSVP

3. What is the schedule for out of cell time?
   At the moment we comem out once a day

   Switches ever month

   Sunday, monday, wed, friday we come out in the afternoon after shift change after 3pm for 2 ½ hours
   Tuesday and thursday we come out in the morning for 2 ½ hours

   a. How often has out of cell time been canceled?
      In past couple of months almost every morning

   b. Frequency of lockdowns?
      Been frequent cause they blame it on shortness of staff and COVID cause there''s been an
outbreak so it keep switching

4. What is the schedule for programming?
   Haven't had it for 3-4 months

   a. How often has programming been canceled?
      For the most part yeah, haven't had it consistently in a while
Missing out on milestones

5. Have you had covid?
   Yeah I didn't know about it tho, didn't wanna be kept in cell so I didn't tell anybody

   a. Do you know how you caught covid?  When?
      don' t know how, just woke up sick one morning. Didn't know until the rst of the pod had it

      About one month ago

   b. What type of medical care did you receive for covid?
      Didn't ask for anything, did my own self- care

NORBERT 3:19-CV-02724 SK
Czeisler001663

    c.  How sick were you?

        Fever, back pain, sore throat, a lot of coughing, cold sweats

    d.  Is there covid in his housing unit now?

        no

_____

<u>Elaborations on Sleep Questionnaire</u>

**<mark>Notes for Question 5J</mark>**

Examples: Light? Noise or Sounds? Uncomfortable bed?

- Humidity in room
- Thin mattress so after while, your weight ruins it
    - Bad back

<u>Sleep</u>

1. Do you sleep at times other than at night?  Daytime?

        Sometimes

   Try not to to get full night's rest

2. How often do you sleep during the day?

   ⅓ of the time

3. How noisy is it during the day?

   It's noisy cause of the vent which is louder during the day, we got the TV which is good unless they turn on some bullshit

   inmates walking around

    a.  Is the TV on?  Hours the TV is on?

        8am-9:30pm

    b.  Can you hear noise from the common area?

        It depends, if people just chillin and talking then no

    c.  Can you hear noise from the next cell?

   Yes, hear the next cell talking sometimes

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)

   I don't know

    a.  How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?

NORBERT 3:19-CV-02724 SK

Czeisler001664

Turn main lights off and just have one dimmer light

b.   Is it bright enough that you could read or write using the light from the night setting?
Yeah

c.   How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?
No probably because I'm used to it

d.   Do the lights impact your experience of headaches at all? (additional/worse headaches?)
No but I Feel like it made me feel blind, now I use glasses

e.   What time does the jail turn on the lights in your cell in the morning?
7:00am

f.   What time does the jail turn on the lights in the pod area (common area) in the morning?
Same time, 7:00pm

## Question 6 re: Medications
- Includes medications you've bought from other inmates.
  - Not from the jail
  - Paxyl - makes him ejaculate over himself
    - Told them he had a lot of going, feeling depressed and stressed out

- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled)
  - I'm not sure, had it at juvenile hall but they don't provide sleeping medication

- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this?
Nah I'm a sober person

- With any drugs:
  - What does it help you get through/tolerate? What are the good parts about it? **(ask for details)**
    - **Could assist with sleep**
  - What don't you like about it?
    - Don't like the feeling, don't like they synthetic feeling and purpose
    - Percocet can be nice but not a fan of drugs

- Prescribed gabapentin for getting shot in 2017

Czeisler001665

# 1. Jail Sleep Assessment (JSA-40)

| **Thinking about your sleep this PAST WEEK:** |
|---|

1. **For this past week, please describe your sleeping arrangement?**
   - ☐ **Top bunk**
   - Ⓧ **Bottom bunk**
   - ☐ **Single bed (not a bunk bed)**
   - ☐ **Other (please describe)**

   _____

2. **For this past week, please describe your rooming conditions?**
   - ☐ **Share cell with another inmate, regular conditions**
   - ☐ **Share cell with another inmate, lockdown conditions**
   - Ⓧ **Alone in cell, regular conditions**
   - ☐ **Alone in cell, lockdown conditions**
   - ☐ **Solitary confinement**
   - ☐ **Other (please describe)**

   _____

3. **What time was "lights out" typically in the evenings this past week**?  __9:30pm__ am/pm

4. **What time did you typically get into bed at night this past week**?  __2am__ : _____ am/pm

5. **What time did you typically first try to fall asleep this past week**?  __2am__ : _____ am/pm

6. **How long did it typically take you to fall asleep this past week**? _____ hours __45__ minutes

7. **What time were you typically served breakfast this past week**?  __4am__ : _____ am/pm

8. **This past week, did you typically eat breakfast when it was served**?  __usually no__ am/pm

9. **Were you typically able to fall back asleep after breakfast was served**?  __sometimes__ am/pm

10. **What time was "lights on" in the morning**?  __8am__ : _____ am/pm

11. **What time did you typically wake up in the morning to start your day**?  __8am__ : _____ am/pm

12. **What time did you typically get out of bed in the morning**?  __9:30am__ am/pm

13. **On average, what caused you to wake up in the morning?**
    - ○ No cause, I woke up naturally
    - ⊗ Prison guard woke me up
    - ⊗ Noise from the prison environment woke me up
    - ○ Serving of breakfast
    - ○ Other_____
    (check all that apply)

14. **On a typical night, how many hours of sleep did you get?**  __5-6__ hours _____ minutes

**Page**                    **2**

          Czeisler001666

P 0005-000348

**15. On a typical night, how many times do you wake up from sleep during the night?** 2x/week ____ times

**16. On average, how long were you awake during these times?** _____ hours __45__ minutes

**17. Typically, what causes you to wake up from sleep during the night**?
- ○ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ☒ Being worried or anxious
- ☒ Mind racing
- ☒ Serving of breakfast
- ☒ Other_____
  (check all that apply)

**18. How many naps did you take on a typical day?** try not to because its already hard to sleep at night, but __he takes 1 n__ap about 3x/wk

**19. On average, how long did your naps last**? _____1-2__ hours ____ minutes

**20. On average, how much total nap sleep did you get each day?** _____1-2__ hours ____ minutes
on days when he naps

NORBERT 3:19-CV-02724 SK                                                                    Czeisler001667

P 0005-000349

---

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
- ☐ **Top bunk**
- (☐) **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☐ **Share cell with another inmate, regular conditions**
- ☐ **Share cell with another inmate, lockdown conditions**
- (☐) **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

_____

**23. What time was "lights out" yesterday evening?**   _9:30pm_____ am/pm

**24. What time did you get into bed last night**?   _2am_ : _____ am/pm

**25. What time did you first try to fall asleep last night**?  _2:45-3am___ am/pm

**26. How long did it take you to fall asleep last night**?  _____hours _45__ minutes

**27. What time were you served breakfast this morning?** _3:30-4am_____ am/pm

**28. Did you eat breakfast when it was served this morning?** No, haven't eaten for the last few days; on a hunger strike _____: _____ am/pm

**29. Did you try to go back to sleep after breakfast was served this morning?** yes - but couldn't get sleep ____Yes or _____ No
- **a.  If NO, why not?** _____ **and what did you do after breakfast and before the lights are turned on** __Just lay on the bed, lights came on 6am_____

- **b.  If YES, were you able to fall back to sleep after breakfast?** ____Yes or _No_ No

- **c.  If YES, how long did it take you to fall back asleep after breakfast?**  _N/A_ hours ____ minutes

**30. What time was "lights on" in this morning?** _6am_ : _____ am/pm

**31. What time did you wake this morning to start your day?** _10am_ : _____ am/pm

**32. What time did you get out of bed this morning?** _10am_ : _____ am/pm

**33. What caused you to wake up this morning?**
- ○ No cause, I woke up naturally
- (◉) Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Serving of Breakfast

NORBERT 3:19-CV-02724 SK                    Czeisler001668

P 0005-000350

o   Other_____
(check all that apply)

**34. How many hours of sleep did you get last night?** __4-5__ hours ____ minutes

**35. How many times do you wake up from sleep last night?** __0__ times
**a)  Wake up 1: about what time? _____Why? _____ for how long? _____**

**b)  Wake up 2: about what time? _____Why? _____ for how long? _____**

**c)  Wake up 3: about what time? _____Why? _____ for how long? _____**

**d)  Wake up 4: about what time? _____Why? _____ for how long? ____**

**e)  Wake up 5: about what time? _____Why? _____ for how long? _____**
*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**
1-1.30 hours ____ minutes

NORBERT 3:19-CV-02724 SK                                              Czeisler001669

P 0005-000351

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

___3-5____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? _____

0-Tried not to sit on the bed

**39. How long did each daytime sleep episode (nap) sleep last**?

a)  Nap 1_____hours ____ minutes

b)  Nap 2_____hours ____ minutes

c)  Nap 3_____hours ____ minutes

d)  Nap 4_____hours ____ minutes

e)  Nap 5_____hours ____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _____hours _30_ minutes

NORBERT 3:19-CV-02724 SK                                                                      Czeisler001670

## 2. Prison Environment Sleep Questionnaire (PESQ-16)     39G

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

| | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1.   Being worried or anxious | | | | | X |
| 2.   Mind racing | | | | | X |
| 3.   Noise from doors slamming | | | | | X |
| 4.   Noise from the prison environment | | | | X | |
| 5.   Prisoner sounds | | | | X | |
| 6.   Noise from staff | | | | X | |
| 7.   Water noises | | | X | | |
| 8.   Noise from a TV and/or radio | | | X | | |
| 9.   Noise from intercom or telephone | | | | X | |
| 10. Bed parts squeaking | | | | X | |
| 11. Mattress was too uncomfortable | | | | | X |
| 12. Physical pain | | | | | X |
| 13. Too hot in my cell | | | | | X |
| 14. Too cold in my cell | | | | | X |
| 15. Too light in my cell | | | | | X |
| 16. Incident with another prisoner | | | | X | |



4   18   32

54

NORBERT 3:19-CV-02724 SK

Czeisler001671

P 0005-0003539G

## Pittsburgh Sleep Quality Index

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? **1-2am**

2. How long (in minutes) has it taken you to fall asleep each night? **45 minutes at least**

3. When have you usually gotten up in the morning? **7-8am – at that time they are forced out of their cells**

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) **About 6 hours**

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | | x |
| b. Wake up in the middle of the night or early morning | | | | x |
| c. Have to get up to use the bathroom | x | | | |
| d. Cannot breathe comfortably | | | | x |
| e. Cough or snore loudly | | x | | |
| f. Feel too cold | | | | x |
| g. Feel too hot | | | x | |
| h. Have bad dreams | | x | | |
| i. Have pain | | | | x |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | Lights; uncomfortable bed |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | | | | x |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | | | x | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | x |
| | Very good | Fairly good | Fairly bad | Very bad |
| 9. During the past month, how would you rate your sleep quality overall? | | | | x |

Czeisler001672

P 0005-000354

**Pittsburgh Sleep Quality Index-Addendum**

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | | | X | |
| b. Feel general nervousness | | | | X |
| c. Had memories or nightmares of a traumatic experience | | X | | |
| d. Had severe anxiety or panic, not related to traumatic memories | | | | X |
| e. Had bad dreams, not related to traumatic memories | | X | | |
| f. Had episodes of terror or screaming during sleep without fully awakening | | X | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | X | | | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

    a. How much anxiety did you feel during the memories/nightmares?
      ❏ None   ❏ Very little   ❏ Moderate   ❏ Severe

    b. How much anger did you feel during the memories/nightmares?
      ❏ None   ❏ Very little   ❏ Moderate   ❏ Severe

    c. What time of night did most memories/nightmares occur?
      ❏ Early in the night    ❏ Middle of the night
      ❏ Late night, near morning    ❏ No particular time

Czeisler001673

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | 3 | (4) |
| 2. Difficulty staying asleep | 0 | 1 | 2 | (3) | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | (4) |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | (3) | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | (2) | 3 | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | (4) |

Czeisler001674

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**Last night's sleep** left me feeling…

| | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
| | *1* | *2* | *3* | *4* | *5* |
| 1.   …*Tired (R)* | | | x | | |
| 2.   …*Sleepy(R)* | | | x | | |
| 3.   …*In a good mood* | | x | | | |
| 4.   …*Rested* | | | x | | |
| 5.   …*Refreshed* | x | | | | |
| 6.   …*Ready to start the day* | x | | | | |
| 7.   …*Energetic* | | x | | | |
| 8.   …*Mentally alert* | | x | | | |
| 9.   …*Grouchy (R)* | | | x | | |

NORBERT 3:19-CV-02724 SK                                                                 Czeisler001675

# 10. Sleep Disorders Screen (SDS-5)

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

**1. Narcolepsy** <mark>None</mark>

   a. Do you sometimes fall asleep in the daytime completely without warning?
   b. Is it literally impossible to resist 'sleep attacks' during the day?
   c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?
   d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?
   e. Are you paralysed and unable to move when you wake up from your sleep?

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

**2. Sleep breathing disorder** <mark>None</mark>

   a. Are you a very heavy snorer?
   b. Does your partner say that you sometimes stop breathing?
   c. Do you often wake up gasping for a breath?
   d. Are you often excessively sleepy during the day or fall asleep without wanting to?

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

**3. PLMS/ RLS**

   ⓐ Do your legs often twitch or jerk or can't keep still in bed? <mark>Never diagnosed</mark>
   b. Is it very difficult to get to sleep because of repeated muscle jerks?
   ⓒ Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?
   d. Do you simply have to get out of bed and pace around to get rid of these feelings?

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

**4. Circadian Rhythm Sleep Disorder** <mark>None</mark>

   a. Do you tend to sleep well but just at the ''wrong times''?
   b. Can you sleep well enough, but only if you stay up very late?
   c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?
   d. Can you sleep well enough, but only if you go to bed very early?
   e. Do you wake very early, bright and alert and no longer sleepy?

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

**5. Parasomnia** <mark>None</mark>

   a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?
   b. Do you sleepwalk frequently and run the risk of injuring yourself or others?
   c. Do you have frequent night terrors when you are extremely distressed but not properly awake?
   d. Do you act out your dreams and risk injuring yourself or others?
   e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

**Page**          **18**

Additional Questions for San Francisco Prisoner Jail Interviews

1. What Housing Unit are you currently in?
   **5b**

2. What type of housing unit is it (ad seg, programming – what program, worker)?
   **Not a worker unit. There is 1 deputy up in the booth that watches them all the time. There is an upstairs and downstairs tier.**

3. What is the schedule for out of cell time? **Both tiers used to come out in the morning and at night, but now only ~6 people are allowed out of their cell at a time. Some people have to stay in their cells for up to 48 hours.**
   a. How often has out of cell time been canceled? **Very often**

   b. Frequency of lockdowns? **All the time**

4. What is the schedule for programming? **Not sure**

   a. How often has programming been canceled? **They come about once a week to give out programming brochures. Very often it is randomly cancelled last minute.**

5. Have you had covid? **Yes**

   a. Do you know how you caught covid?  When? **Last week**

   b. What type of medical care did you receive for covid?  **Very little medical care. Received pills and was told they would make the symptoms go away, but they didn't help and had a lot of side effects. MH refused to continue taking them.**

   c. How sick were you? **Couldn't get out of bed, body aches, cough. More symptoms than most other inmates.**

   d. Is there covid in his housing unit now? **No**

_____

Questionnaire:
- Sleep (Pittsburgh Sleep Quality Index) <u>(at question 5j, come back to this template)</u>

COME BACK TO THE TEMPLATE FOR QUESTION 5j AND QUESTION 6

Elaborations on Sleep Questionnaire

Notes for Question 5J

Examples: Light? Noise or Sounds? Uncomfortable bed?

<u>Sleep</u>

1. Do you sleep at times other than at night?  Daytime?
   **MH tries not to take any naps during the day since it is already very difficult to sleep at night and he believes napping during the day would make it worse. He tries to avoid sitting on the bed during the day as he might get tired and fall asleep.**

2. How often do you sleep during the day?
   **Tries not to sleep during the day**

3. How noisy is it during the day? **It is noisy about twice a week, when something is going on or everyone is talking about something. During the night, it is noisy about 3-4 times per week.**

   a. Is the TV on? Hours the TV is on? **8am-9:30pm**

   b. Can you hear noise from the common area? **No**

   c. Can you hear noise from the next cell? **Yes**

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?) **No**

   a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be? **The night light is very bright. If you're sleeping on the top bunk the light is right there. MH sleeps on a bottom bunk and tries to hang a sheet next to his bunk to cover the light, but this is not allowed so occasionally a guard will come by and tell him to remove it.**

5.

   a. Is it bright enough that you could read or write using the light from the night setting? **For sure.**

   b. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before? **"Its bad, its right there. You have to cover yourself with the blanket."**

   c. Do the lights impact your experience of headaches at all? (additional/worse headaches?) **MH has started having bad migraines lately, which he never used to experience. He doesn't know for sure what this is from but imagines it could be from the lights.**

   d. What time does the jail turn on the lights in your cell in the morning? **6am**

   e. What time does the jail turn on the lights in the pod area (common area) in the morning? **6am**

**Question 6 re: Medications**

- Includes medications you've bought from other inmates.
- Melatonin? (ask if they had problems getting it from the nurse if they wanted it, or if there are issues with getting it refilled) **Not allowed to get melatonin from the nurse**
- Some guys have said they've either bought or were prescribed suboxone and maybe developed problems while they were on it. Have you experienced this? **MH takes suboxone and likes it overall. He finds that it helps him "get through the day."**
- With any drugs:
  - What does it help you get through/tolerate? What are the good parts about it? **Suboxone helps MH get through the day and get things done when he's tired. It helps him communicate and be clear. He describes that it is difficult to talk when he doesn't take it. It helps him forget about whatever he is going through and puts him in a better mood.**
  - What don't you like about it? **Occasional constipation; tolerance builds quickly.**

NORBERT 3:19-CV-02724 SK                                                                                              Czeisler001679

P 0005-00036

**40W**

# 1. Jail Sleep Assessment (JSA-40)

| **Thinking about your sleep this PAST WEEK:** |
|---|

1. **For this past week, please describe your sleeping arrangement?**
   - ☐ **Top bunk**
   - ☑ **Bottom bunk**
   - ☐ **Single bed (not a bunk bed)**
   - ☐ **Other (please describe)**
     _____

2. **For this past week, please describe your rooming conditions?**
   - ☐ **Share cell with another inmate, regular conditions**
   - ☐ **Share cell with another inmate, lockdown conditions**
   - ☐ **Alone in cell, regular conditions**
   - ☐ **Alone in cell, lockdown conditions**
   - ☐ **Solitary confinement**
   - ☑ **Other (please describe)**  Combination of 1& 2, around 2-3 days per
     week on lockdown, other days in regular
     _____ condition

3. **What time was "lights out" typically in the evenings this past week?** ___9:30___ : _____ am/**pm**

4. **What time did you typically get into bed at night this past week?** ___9:30___ : _____ am/**pm**

5. **What time did you typically first try to fall asleep this past week?** ___11:30___ : _____ am/**pm**

6. **How long did it typically take you to fall asleep this past week?** ___30-45 min___ hours ____ minutes

7. **What time were you typically served breakfast this past week?** ___3:30-4am___ _____: _____ **am**/pm

8. **This past week, did you typically eat breakfast when it was served?** ___No___ : _____ am/pm

9. **Were you typically able to fall back asleep after breakfast was served?** ___Yes___ : _____ am/pm

10. **What time was "lights on" in the morning?** ___6:45am___ : _____ **am**/pm

11. **What time did you typically wake up in the morning to start your day?** ___6:45-7am___ : _____ **am**/pm

12. **What time did you typically get out of bed in the morning?** ___7:45-8 am___ : _____ **am**/pm

13. **On average, what caused you to wake up in the morning?**
   - o No cause, I woke up naturally     (got used to waking up at this time)
   - o Prison guard woke me up
   - o Noise from the prison environment woke me up
   - o Serving of breakfast
   - o Other_____
   (check all that apply)

14. **On a typical night, how many hours of sleep did you get?** ___4-5___ hours ____ minutes

NORBERT 3:19-CV-02724 SK

Czeisler001680

P 0005-000362

**15.** **On a typical night, how many times do you wake up from sleep during the night?** __3__ times

**16.** **On average, how long were you awake during these times?** _____ hours __30__ minutes

**17.** **Typically, what causes you to wake up from sleep during the night?**
- o  Prison guard woke me up
- o  Noise from the prison environment woke me up
- o  Being worried or anxious
- o  Mind racing
- o  Serving of breakfast
- o  Other ___Lights, noise___ from other inmates/gaurds

(check all that apply)

**18.** **How many naps did you take on a typical day?** ___0-1___

**19.** **On average, how long did your naps last?** __30 min-1 hour__ hours _____ minutes

**20.** **On average, how much total nap sleep did you get each day?** __30 minutes__ hours _____ minutes

NORBERT 3:19-CV-02724 SK                                                          Czeisler001681

**Thinking about your sleep LAST NIGHT**

**21. Last night, please describe your sleeping arrangement?**
- ☐ **Top bunk**
- ☑ **Bottom bunk**
- ☐ **Single bed (not a bunk bed)**
- ☐ **Other (please describe)**

_____

**22. For the past 24 hours, please describe your rooming conditions?**
- ☑ **Share cell with another inmate, regular conditions**
- ☐ **Share cell with another inmate, lockdown conditions**
- ☐ **Alone in cell, regular conditions**
- ☐ **Alone in cell, lockdown conditions**
- ☐ **Solitary confinement**
- ☐ **Other (please describe)**

_____

**23. What time was "lights out" yesterday evening?**  __9:30__ : _____ am/**pm**

**24. What time did you get into bed last night?**  __11:30__ : _____ am/**pm**

**25. What time did you first try to fall asleep last night?**  __11:30__ : _____ am/**pm**

**26. How long did it take you to fall asleep last night?**  _____ hours __30__ minutes

**27. What time were you served breakfast this morning?**  __4:00__ : _____ **am**/pm

**28. Did you eat breakfast when it was served this morning?**  __No__ : _____ am/pm

**29. Did you try to go back to sleep after breakfast was served this morning?**  ____**Yes** or ____ No
- **a.  If NO, why not?** _____ **and what did you do after breakfast and before the lights are turned on** _____

- **b.  If YES, were you able to fall back to sleep after breakfast?**  ____**Yes** or ____ No

- **c.  If YES, how long did it take to fall back asleep after breakfast?**  _____ hours __30__ minutes

**30. What time was "lights on" in this morning?**  __6:45__ : _____ **am**/pm

**31. What time did you wake this morning to start your day?**  __6:45__ : _____ **am**/pm

**32. What time did you get out of bed this morning?**  __7:30__ : _____ **am**/pm

**33. What caused you to wake up this morning?**
- ○ No cause, I woke up naturally
- ○ Prison guard woke me up
- ○ Noise from the prison environment woke me up
- ○ Serving of Breakfast

NORBERT 3:19-CV-02724 SK

Czeisler001682

o  Other_____ Lights

(check all that apply)

**34. How many hours of sleep did you get last night?** ___5___ hours ____ minutes

**35. How many times do you wake up from sleep last night?** ___3___ times

a)  **Wake up 1: about what time?** ___1:30___ **Why?** ___Bathroom___ **for how long?** 10-15 min

b)  **Wake up 2: about what time?** ___4:00___ **Why?** ___Breakfast___ **for how long?** 30 min

c)  **Wake up 3: about what time?** ___5:30-6___ **Why?** Noise from inmate going home **for how long?** 10 min

d)  **Wake up 4: about what time?** _____ **Why?** _____ **for how long?** ____

e)  **Wake up 5: about what time?** _____ **Why?** _____ **for how long?** _____

*(Add additional wake-up times as appropriate)*

**36. How much total time did you spend last night lying awake in bed when you were trying to sleep?**

___1___ hours ____ minutes

NORBERT 3:19-CV-02724 SK                                                                    Czeisler001683

**Thinking about your daytime sleep YESTERDAY**

**37. How many times did you unintentionally nod off or fall asleep during the daytime yesterday**?

_____0_____ times

**38. How many daytime sleep episodes (naps) did you deliberately take yesterday**? ___1_____

**39. How long did each daytime sleep episode (nap) sleep last**?

a)  Nap 1_____hours _15-30_ minutes

b)  Nap 2_____hours _____ minutes

c)  Nap 3_____hours _____ minutes

d)  Nap 4_____hours _____ minutes

e)  Nap 5_____hours _____ minutes

*(Add additional naps as appropriate)*

**40. How much total daytime nap sleep did you get yesterday (including both unintentional sleep episodes and deliberate nap sleep episodes)?** _____hours _15-30_ minutes

NORBERT 3:19-CV-02724 SK                                                                    Czeisler001684

P 0005-0003660W

## 2. Prison Environment Sleep Questionnaire (PESQ-16)

Thinking about your sleep on a typical night, please rate the extent to which the below factors disturb your sleep on a scale from not at all (0) to somewhat (l), moderately (2), quite a bit (3), or extremely (4).

| | Not at all (0) | Somewhat (1) | Moderately (2) | Quite a bit (3) | Extremely (4) |
|---|---|---|---|---|---|
| 1. Being worried or anxious | | | | | X |
| 2. Mind racing | | | | X | |
| 3. Noise from doors slamming | X | | | | |
| 4. Noise from the prison environment | | | X | | |
| 5. Prisoner sounds | | | X | | |
| 6. Noise from staff | | | X | | |
| 7. Water noises | | X | | | |
| 8. Noise from a TV and/or radio | X | | | | |
| 9. Noise from intercom or telephone | X | | | | |
| 10. Bed parts squeaking | | X | | | |
| 11. Mattress was too uncomfortable | | | | X | |
| 12. Physical pain | | | | X | |
| 13. Too hot in my cell | | | | | X |
| 14. Too cold in my cell | | | X | | |
| 15. Too light in my cell | | | | | X |
| 16. Incident with another prisoner | | X | | | |

0    3    8    9    12



32

NORBERT 3:19-CV-02724 SK

Czeisler001685

P 0005-000367

**Pittsburgh Sleep Quality Index**

**Instructions:** *The following questions relate to your usual sleep habits during the past month only. Your answers should indicate the most accurate reply for the majority of days and nights in the past month. Please answer all questions.*

**During the past month,**

1. When have you usually gone to bed? _____11-11:30pm_____

2. How long (in minutes) has it taken you to fall asleep each night? ___30-45min_____

3. When have you usually gotten up in the morning? _____6:45am_____

4. How many hours of actual sleep did you get that night? (This may be different than the number of hours you spend in bed) __4-5hrs___

| 5. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Cannot get to sleep within 30 minutes | | | | x |
| b. Wake up in the middle of the night or early morning | | | | x |
| c. Have to get up to use the bathroom | | | | x |
| d. Cannot breathe comfortably | | x | | |
| e. Cough or snore loudly | | | x | |
| f. Feel too cold | x | | | |
| g. Feel too hot | | | | x |
| h. Have bad dreams | | | x | |
| i. Have pain | | | x | |
| j. Other reason(s), please describe, including how often you have had trouble sleeping because of this reason(s): | | | | Light, deputy noises, restlessness |
| 6. During the past month, how often have you taken medicine (prescribed or "over the counter") to help you sleep? | x | | | |
| 7. During the past month, how often have you had trouble staying awake while driving, eating meals, or engaging in social activity? | x | | | |
| 8. During the past month, how much of a problem has it been for you to keep up enthusiasm to get things done? | | | | x |

| | Very good | Fairly good | Fairly bad | Very bad |
|---|---|---|---|---|
| 9. During the past month, how would you rate your sleep quality overall? | | | | x |

Czeisler001686

P 0005-000368

## Pittsburgh Sleep Quality Index-Addendum

<u>Instructions</u>: Please answer the following additional questions regarding your sleep in the past month. Include any observations from your bedpartner/roommate.

| 1. During the past month, how often have you had trouble sleeping because you… | Not during the past month | Less than once a week | Once or twice a week | Three or more times a week |
|---|---|---|---|---|
| a. Feel hot flashes | x | | | |
| b. Feel general nervousness | | | x | |
| c. Had memories or nightmares of a traumatic experience | | | | x |
| d. Had severe anxiety or panic, not related to traumatic memories | | | x | |
| e. Had bad dreams, not related to traumatic memories | | x | | |
| f. Had episodes of terror or screaming during sleep without fully awakening | | x | | |
| g. Had episodes of "acting out" your dreams, such as kicking, punching, running, or screaming | x | | | |

2. If you had memories or nightmares of a traumatic experience during sleep (question 1c, above)…

   a. How much anxiety did you feel during the memories/nightmares?
   ❑ None   ❑ Very little   ❑ Moderate   ❑ **Severe**

   b. How much anger did you feel during the memories/nightmares?
   ❑ None   ❑ Very little   ❑ Moderate   ❑ **Severe**

   c. What time of night did most memories/nightmares occur?
   ❑ Early in the night   ❑ Middle of the night
   ❑ **Late night, near morning**   ❑ No particular time

NORBERT 3:19-CV-02724 SK

Czeisler001687

## Insomnia Severity Index

*Please rate the CURRENT (last two weeks) SEVERITY of your insomnia problem(s).* For each question, please CIRCLE the number that best describes your answer.

| Insomnia Problem | None | Mild | Moderate | Severe | Very Severe |
|---|---|---|---|---|---|
| 1. Difficulty falling asleep | 0 | 1 | 2 | 3 | 4 |
| 2. Difficulty staying asleep | 0 | 1 | 2 | 3 | 4 |
| 3. Problems waking up too early | 0 | 1 | 2 | 3 | 4 |

4. How SATISFIED/DISSATISFIED are you with your CURRENT sleep pattern?

| Very Satisfied | Satisfied | Moderately Satisfied | Dissatisfied | Very Dissatisfied |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

5. How NOTICEABLE to others do you think your sleep problem is in terms of impairing the quality of your life?

| Not at all Noticeable | A Little | Somewhat | Much | Very Much Noticeable |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

6. How WORRIED/DISTRESSED are you about your current sleep problem?

| Not at all Worried | A Little | Somewhat | Much | Very Much Worried |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

7. To what extent do you consider your sleep problem to INTERFERE with your daily functioning (e.g. daytime fatigue, mood, ability to function at work/daily chores, concentration, memory, mood, etc.) CURRENTLY?

| Not at all Interfering | A Little | Somewhat | Much | Very Much Interfering |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

Czeisler001688

# 11. Restorative Sleep Questionnaire (REST-Q-9)

**REST-Q**

| Thinking about your sleep LAST NIGHT |
|---|

Please tell me the degree you felt each of the below when you woke up today, compared to before you went to sleep:

**Last night's sleep** left me feeling…

| | Not at all | A little bit | Somewhat | Very much | Completely |
|---|---|---|---|---|---|
| | *1* | *2* | *3* | *4* | *5* |
| 1.   …Tired (R) | | | | ✕ | |
| 2.   …Sleepy(R) | | | ✕ | | |
| 3.   …In a good mood | ✕ | | | | |
| 4.   …Rested | ✕ | | | | |
| 5.   …Refreshed | ✕ | | | | |
| 6.   …Ready to start the day | ✕ | | | | |
| 7.   …Energetic | ✕ | | | | |
| 8.   …Mentally alert | ✕ | | | | |
| 9.   …Grouchy (R) | | | ✕ | | |

NORBERT 3:19-CV-02724 SK

Czeisler001689

# 10. Sleep Disorders Screen (SDS-5)

Ask the lead question, and then proceed with supplementary only if answer is 'yes'.

**1. Narcolepsy**

    a. Do you sometimes fall asleep in the daytime completely without warning?  <sup>No</sup>

    b. Is it literally impossible to resist 'sleep attacks' during the day?

    c. Do you have collapses or extreme muscle weakness triggered by extreme emotion?

    d. Do you have visual hallucinations, either just as you fall asleep or when you wake in the morning?

    e. Are you paralysed and unable to move when you wake up from your sleep?

*[Possible narcolepsy: 1a ¼ ''TRUE'' AND (1b OR 1c OR 1d OR 1e ¼ ''TRUE'')]*

**2. Sleep breathing disorder**

    a. Are you a very heavy snorer?  <sup>Yes</sup>

    b. Does your partner say that you sometimes stop breathing?  <sup>No</sup>

    c. Do you often wake up gasping for a breath?  <sup>No</sup>

    d. Are you often excessively sleepy during the day or fall asleep without wanting to?  <sup>Yes</sup>

*[Possible sleep breathing disorder: 2a ¼ ''TRUE'' AND (2b OR 2c OR 2d ¼ ''TRUE'')]*

**3. PLMS/ RLS**

    a. Do your legs often twitch or jerk or can't keep still in bed?  <sup>No</sup>

    b. Is it very difficult to get to sleep because of repeated muscle jerks?

    c. Do you frequently wake from sleep with sudden jerky movements or with a compulsion to move your legs?

    d. Do you simply have to get out of bed and pace around to get rid of these feelings?

*[Possible PLMS/ RLS: 3a ¼ ''TRUE'' AND (3b OR 3c OR 3d ¼ ''TRUE'')]*

**4. Circadian Rhythm Sleep Disorder**

    a. Do you tend to sleep well but just at the ''wrong times''?  <sup>No</sup>

    b. Can you sleep well enough, but only if you stay up very late?

    c. Are you in a very sound sleep at normal waking time and could sleep on for hours more?

    d. Can you sleep well enough, but only if you go to bed very early?

    e. Do you wake very early, bright and alert and no longer sleepy?

*[Possible CRSD: 4a ¼ ''TRUE'' AND EITHER (4b AND 4c ¼ ''TRUE'') OR (4d AND 4e ¼ ''TRUE'')]*

**5. Parasomnia**

    a. Do you have unusual behaviours associated with your sleep that trouble you or that are dangerous?  <sup>No</sup>

    b. Do you sleepwalk frequently and run the risk of injuring yourself or others?

    c. Do you have frequent night terrors when you are extremely distressed but not properly awake?

    d. Do you act out your dreams and risk injuring yourself or others?

    e. Do you have terrible recurring nightmares?

*[Possible parasomnia: 5a ¼ ''TRUE'' AND EITHER (5b OR 5c OR 5d OR 5e ¼ ''TRUE'')]*

NORBERT 3:19-CV-02724 SK                    Czeisler001690

Additional Questions for San Francisco Prisoner Jail Interviews

1. What Housing Unit are you currently in?
   6D
2. What type of housing unit is it (ad seg, programming – what program, worker)?
   Programming- RSVP
3. What is the schedule for out of cell time?
   Monday, Wednesday, Friday, Sunday – 8-10:30am
   Tuesday, Thursday, Saturday – 3:30-6pm
   But out of cell time switches every few months
   a. How often has out of cell time been canceled?
      6/23/22- lockdown
      6/27/22- lockdown
      6/28/22- lockdown
      7/2/22 -lockdown
      7/7/22- lockdown
      7/8/22 -lockdown
      7/9/22 -lockdown
      7/12/22 -lockdown
      7/13/22 -lockdown
      7/16/22 -lockdown
      7/19-8/2/22 – lockdown because of covid breakout
      8/4/22-lockdown
      8/5/22 -lockdown
      8/7/22-lockdown
      8/14/22 -lockdown
      8/17/22 -lockdown
      8/19/22 – lockdown (out of cell but then were locked down)
      8/22/22 -lockdown
   b. Frequency of lockdowns?

4. What is the schedule for programming?
   Haven't had programming for about 3-4 months but the schedule is supposed to be 9:30-11am, 1:30-3pm
   a. How often has programming been canceled?
      Has not yet resumed
5. Have you had covid?
   Yes
   a. Do you know how you caught covid?  When?
      Caught it inside the jail about a year ago (~summer 2021)
   b. What type of medical care did you receive for covid?

        Quarantined for 2 weeks

  c. How sick were you?

        Chills, diarrhea, cold

  d. Is there covid in his housing unit now?

        No

_____

Questionnaire:

- Sleep (Pittsburgh Sleep Quality Index) **(at question 5j, come back to this template)**

**COME BACK TO THE TEMPLATE FOR QUESTION 5j AND QUESTION 6**

Elaborations on Sleep Questionnaire

**Notes for Question 5J**

Examples: Light? Noise or Sounds? Uncomfortable bed?

Sleep

1. Do you sleep at times other than at night?  Daytime?

   Sometimes for about 30minutes

2. How often do you sleep during the day?

   4-5 times a week

3. How noisy is it during the day?

   Pretty noisy because the speaker in the cell transmits the TV.

  a. Is the TV on?  Hours the TV is on?

     8am-9:30pm

  b. Can you hear noise from the common area?

     Yes

  c. Can you hear noise from the next cell?

     Yes

4. Have they changed the lights in your cell? (ie. Removed the old fluorescent fixtures?)

   No

  a. How is the light at night? If they changed the type of light, is the light dimmer or brighter at night than it used to be?

     About half of what the light is like during the day.

  b. Is it bright enough that you could read or write using the light from the night setting?

     Yes

  c. How do the light fixtures affect your ability to fall and stay asleep? If the light has been changed, how does it compare to before?

     It affects his sleep because it isn't dark enough and he has to sleep with his covers above his head. Having the covers on him makes him hot which also affects his sleep.

  d. Do the lights impact your experience of headaches at all? (additional/worse headaches?)

Czeisler001692

P 0005-000374

He doesn't know if the lights cause the headaches or if they are caused by lack of sleep. He has headaches about 2-3 times a week.

e.   What time does the jail turn on the lights in your cell in the morning?

6:45am the lights turn fully on

f.   What time does the jail turn on the lights in the pod area (common area) in the morning?

6:45am

Czeisler001693

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                              P 0005-000375

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135769.pdf | 10/01/21 | 1A | 23:21 | 19 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 1A | 23:49 | Various | Cells Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 1A | 00:46 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 1A | 02:29 | 21 | Asked time | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 1A | 04:20 | | Workers Feeding [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 1A | 04:48 | 13 | Sitting on Chair | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 1A | 05:47 | | (2) to Court | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 1A | 06:45 | Various | Pods Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 1B | 23:28 | 13 | Standing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 1B | 23:28 | 14 | Standing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 1B | 23:54 | Various | Cells Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 1B | 00:42 | 21 | Sitting on Chair | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 1B | 02:31 | 23 | At Sink | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 1B | 04:18 | | Workers Feeding [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 1B | 05:46 | | (2) to Court | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 1B | 06:46 | 21 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2A | 23:32 | 2 | Asked a Question | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2A | 00:01 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2A | 00:30 | 8 | Asked a Question | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2A | 00:59 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2A | 00:59 | 7 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2A | 01:27 | 3 | Reading | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2A | 01:55 | 2 | Asked a Question | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2A | 02:15 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2A | 02:15 | 7 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2A | 03:12 | 7 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2A | 03:40 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2A | 04:08 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2A | 05:00 | 5 | Using Sink | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2A | 05:30 | 21 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2A | 05:59 | 5 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2B | 23:35 | 7 | Singing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2B | 00:32 | 3 | Reading | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2B | 01:01 | 5 | Standing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2B | 01:30 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2B | 02:17 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2B | 02:47 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2B | 02:47 | 19 | Reading | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2B | 03:15 | 5 | Moved | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2B | 03:43 | 10 | Moved | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2B | 04:10 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2B | 05:28 | 9 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 2B | 05:55 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 3A | 23:30 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 3A | 23:58 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 3A | 03:22 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 3A | 04:20 | Some | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 3A | 04:49 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 3A | 05:47 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 3A | 06:51 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 3B | 23:31 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 3B | 00:29 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 3B | 01:27 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 3B | 04:21 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 3B | 04:50 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 3B | 05:38 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 3B | 06:07 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 23:36 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 23:36 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 23:36 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 23:36 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 23:36 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 23:36 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 23:36 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 23:36 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 23:36 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 00:05 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 00:05 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 00:05 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 00:05 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 00:05 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 00:05 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 00:34 | 1 | Awake | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                                                                    Czeisler001694

norbert_cell_activity_2021-10 Summarized by Walter.xlsx     Sheet1                                    P 0005-000376

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 00:34 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 00:34 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 00:34 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 00:34 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 00:34 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 00:34 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 00:34 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 01:03 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 01:03 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 01:03 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 01:03 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 01:03 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 01:03 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 01:03 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 01:03 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 01:03 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 01:32 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 01:32 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 01:32 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 01:32 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 01:32 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 01:32 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 02:01 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 02:01 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 02:01 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 02:01 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 02:30 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 02:59 | 24 | Pacing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 03:28 | 7 | Pacing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 04:26 | | Breakfast | 04:26 | 04:55 | 00:29 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 05:24 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 05:24 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 05:35 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 05:35 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 05:35 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4A | 05:35 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 23:37 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 23:37 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 23:37 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 23:37 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 23:37 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 23:37 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 23:37 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 00:06 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 00:06 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 00:06 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 00:06 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 00:06 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 00:06 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 00:35 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 00:35 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 00:35 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 00:35 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 00:35 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 01:04 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 01:04 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 01:33 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 01:33 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 02:02 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 03:29 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 04:27 | | Breakfast | 04:27 | 04:56 | 00:29 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 05:25 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 05:37 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 05:37 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 4B | 05:37 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 23:29 | 13 | Rapping | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 23:58 | 17 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 00:27 | 13 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 00:27 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 00:27 | 17 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 00:56 | 13 | Pacing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 01:25 | 14 | Asked for Soap | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 01:54 | 23 | Sitting at Door | | | 00:00 |

Page 2

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000377

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 02:24 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 02:24 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 02:24 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 02:24 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 02:53 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 03:31 | 5 | Standing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 03:51 | 23 | Looked at me | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 04:08 | 13 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 05:00 | 14 | Standing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 05:28 | 10 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 06:26 | 23 | Standing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5A | 06:55 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5B | 23:34 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5B | 23:34 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5B | 00:01 | 23 | Using Bathroom | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5B | 00:33 | 14 | Using Bathroom | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5B | 01:02 | | (8) Mid Kitchen Crew | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5B | 01:30 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5B | 01:59 | 12 | Moved | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5B | 02:28 | 13 | Using Bathroom | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5B | 02:57 | 8 | Looked at me | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5B | 03:55 | 23 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5B | 04:10 | | Trays in the Pod [Breakfast] | 04:10 | 04:35 | 00:25 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5B | 05:30 | 23 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5B | 06:29 | 23 | Standing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 5B | 06:58 | 22 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6A | 23:40 | 8 | Starring at me | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6A | 00:09 | 10 | Pacing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6A | 00:35 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6A | 01:51 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6A | 02:20 | 18 | Standing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6A | 03:40 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6A | 04:40 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6A | 05:08 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6A | 05:36 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6A | 06:30 | 7 | Awake talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6B | 23:41 | 5 | Reading | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6B | 01:25 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6B | 01:53 | 18 | Talked to Me | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6B | 02:22 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6B | 03:41 | 7 | Spoke to me | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6B | 04:10 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6B | 04:40 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6B | 05:09 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 6B | 05:37 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 7A | 23:30 | 20 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 7A | 23:57 | 22 | Standing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 7A | 01:20 | 19 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 7A | 02:44 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 7A | 03:45 | 23 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 7A | 04:10 | | Breakfast | 04:10 | 04:32 | 00:22 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 7A | 05:46 | 13 | Standing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 7B | 23:31 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 7B | 23:58 | 23 | Standing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 7B | 01:21 | 8 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 7B | 02:45 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 7B | 04:09 | | Breakfast | 04:09 | 04:30 | 00:21 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 7B | 05:01 | 15 | Standing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 7B | 05:47 | 14 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 7B | 06:25 | 3 | Reading | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8A | 23:34 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8A | 23:34 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8A | 23:34 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8A | 00:02 | 24 | Reading | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8A | 00:25 | 13 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8A | 00:54 | 16 | Reading | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8A | 01:22 | 15 | Reading | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8A | 01:50 | 9 | Eating from Bag | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8A | 02:48 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8A | 03:18 | 20 | Sitting | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8A | 04:16 | | Trays in Pod [Breakfast] | 04:16 | 04:44 | 00:28 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8B | 23:36 | 13 | Talking | | | 00:00 |

Page 3

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                      P 0005-000378

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8B | 23:36 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8B | 00:04 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8B | 00:56 | 19 | Standing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8B | 01:24 | 13 | Sitting Up on Bunk | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8B | 03:20 | 3 | Standing | | | 00:00 |
| CCSF-NORBERT_135769.pdf | 10/01/21 | 8B | 04:18 | | Trays in Pod [Breakfast] | 04:18 | 04:46 | 00:28 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 1A | 23:56 | 15 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 1A | 00:27 | 2 | awake in bunk | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 1A | 00:56 | 21 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 1A | 01:54 | 16 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 1A | 02:21 | 16 | Reading | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 1A | 04:35 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 1A | 05:09 | 12 | awake in bunk | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 1B | 23:32 | 23 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 1B | 01:57 | 2 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 1B | 02:24 | 23 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 1B | 02:53 | 23 | Said Hi to Me | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 1B | 04:15 | | Inmates awake for breakfast | 04:15 | 04:44 | 00:29 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 1B | 05:11 | 7 | Awake in bunk | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 1B | 06:09 | 12 | Awake in bunk | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2A | 23:39 | 7 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2A | 00:05 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2A | 00:32 | 14 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2A | 01:01 | 21 | Asked a Question | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2A | 01:58 | 14 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2A | 01:58 | 15 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2A | 02:56 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2A | 03:25 | 11 | Rapping | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2A | 04:44 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2B | 23:41 | 4 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2B | 00:07 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2B | 00:07 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2B | 00:07 | 9 | Talking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2B | 01:04 | 3 | Asked a Question | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2B | 01:35 | 1 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2B | 02:24 | Some | awake talking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2B | 02:53 | Some | talking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2B | 04:40 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 2B | 06:00 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3A | 23:34 | 7 | Spoke | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3A | 01:00 | 22 | Stared at me | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3A | 01:25 | 24 | Spoke to me | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3A | 02:22 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3A | 02:52 | 3 | Standing | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3A | 03:20 | 3 | Spoke to me | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3A | 03:48 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3A | 04:01 | 3 | Knocking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3A | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3A | 05:00 | 22 | Eating | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3B | 23:42 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3B | 00:10 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3B | 01:02 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3B | 01:30 | 12 | Pacing | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3B | 02:24 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3B | 03:54 | 14 | Awake talking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3B | 03:22 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3B | 03:49 | 12 | Pacing | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3B | 04:32 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3B | 05:10 | 12 | Talking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 3B | 06:55 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4A | 23:42 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4A | 00:06 | 19 | Jumped | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4A | 00:35 | 2 | Talked | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4A | 01:03 | 10 | Urinating | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4A | 02:00 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4A | 02:55 | 24 | Standing | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4A | 04:20 | | Breakfast | 04:20 | 04:50 | 00:30 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4B | 23:41 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4B | 00:06 | 15 | said Hi | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4B | 00:35 | 4 | Eating | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4B | 01:03 | 12 | Standing | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4B | 01:30 | 10 | Washed hands | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4B | 02:00 | 15 | Reading | | | 00:00 |

Page 4

Czeisler001697

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                                    P 0005-000379

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4B | 03:28 | 13 | Returned to Pod | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4B | 02:57 | 15 | Talking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4B | 03:25 | 10 | Standing | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4B | 03:55 | 22 | Using Sink | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4B | 04:25 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 4B | 06:22 | 15 | Standing | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 5A | 23:34 | 14 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 5A | 01:01 | 7 | Sitting at Door | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 5A | 02:00 | 14 | Woke Up | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 5A | 04:23 | 7 | Sitting at Door | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 5A | 04:52 | | Breakfast Complete | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 5A | 06:20 | 14 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 5B | 23:39 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 5B | 00:28 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 5B | 00:36 | 2 | Flushed | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 5B | 01:05 | | 8 Workers to Kitchen | 01:05 | 02:03 | 00:58 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 5B | 03:57 | 7 | Asked for Time | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 5B | 04:25 | 13 | Eating | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 5B | 04:55 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 6A | 23:36 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 6A | 00:04 | 6 | Talked to me | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 6A | 02:53 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 6A | 02:53 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 6A | 04:16 | | Trays in Pod [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 6A | 04:44 | 3 | Talking to self | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 6A | 05:40 | 8 | Sitting on Chair | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 6A | 06:36 | 11 | Fanning himself | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 6B | 23:38 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 6B | 00:06 | 15 | Climbing into Bunk | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 6B | 00:34 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 6B | 02:55 | 7 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 6B | 04:18 | | Trays in Pod [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 6B | 05:42 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7A | 23:35 | 18 | Washing Hands | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7A | 00:01 | 22 | Sitting at Door | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7A | 00:30 | 3 | Stood Up | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7A | 00:58 | 16 | Reading | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7A | 01:25 | 22 | Sleeping on Floor | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7A | 01:53 | 14 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7A | 02:20 | 4 | Asked Time | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7A | 02:47 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7A | 03:45 | 23 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7A | 04:13 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7A | 05:35 | 18 | Flushed | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7B | 00:03 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7B | 00:32 | 23 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7B | 01:27 | 17 | Reading | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7B | 01:55 | 20 | Moving Around | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7B | 02:22 | 22 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7B | 02:49 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7B | 03:47 | 20 | cleaning | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7B | 04:15 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7B | 04:42 | 12 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7B | 05:38 | 17 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 7B | 06:30 | 13 | Sitting on Toilet | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 8A | 00:04 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 8A | 00:34 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 8A | 01:28 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 8A | 01:58 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 8A | 02:53 | 16 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 8B | 00:06 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 8B | 01:30 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 8B | 02:00 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135752.pdf | 10/02/21 | 8B | 02:55 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 1A | 00:52 | 21 | Awake moving | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 1A | 02:29 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 1A | 03:25 | 3 | Washing Hands | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 1A | 03:55 | 1 | Pacing Cell | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 1A | 04:25 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 1A | 05:20 | 3 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 1A | 06:17 | 11 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 1A | 06:55 | 9 | Moved | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 1B | 23:30 | 13 | Sitting Up in Bunk | | | 00:00 |

Page 5

norbert_cell_activity_2021-10 Summarized by Walter.xlsx      Sheet1                                P 0005-000380

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135735.pdf | 10/03/21 | 1B | 23:53 | 4 | Sitting in Bed | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 1B | 00:50 | 7 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 1B | 03:29 | 23 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 1B | 03:57 | 23 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 1B | 04:26 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 1B | 04:55 | 17 | Standing | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 1B | 06:20 | 11 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2A | 23:38 | 7 | Standing | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2A | 00:07 | 17 | Talking | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2A | 00:36 | 9 | Talking to me | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2A | 01:04 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2A | 01:56 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2A | 02:26 | 1 | Defecating | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2A | 02:26 | 8 | Defecating | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2A | 02:55 | 4 | Looked deep into my eyes | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2A | 03:25 | 17 | Standing | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2A | 04:15 | | Trays in the Pod [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2A | 05:14 | 8 | Standing | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2A | 06:10 | 4 | Reading | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2A | 06:33 | 6 | At Toilet | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2B | 00:09 | 22 | Looked at me | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2B | 00:38 | 2 | Standing | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2B | 01˚06 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2B | 01:58 | 4 | Reading | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2B | 02:26 | 2 | Philosophizing | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2B | 02:55 | 22 | Waved | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2B | 03:25 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2B | 03:54 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2B | 04:17 | | Trays in the Pod [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2B | 04:46 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2B | 05:14 | 8 | At Toilet | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2B | 06:12 | 4 | Looked at me | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2B | 06:37 | 5 | Standing | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 2B | 06:54 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3A | 23:33 | 23 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3A | 23:56 | 7 | Talked to | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3A | 00:53 | 3 | Talked to | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3A | 00:53 | 13 | Talked to | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3A | 01:50 | 20 | Talking | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3A | 02:28 | 24 | Gave Toilet Paper | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3A | 02:56 | 20 | Standing in Cell | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3A | 00:55 | 8 | Talked to | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3A | 04:36 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3A | 04:59 | 20 | Talking out of floor gap | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3A | 06:29 | 23 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3A | 06:57 | 15 | Sitting in Bunk | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3B | 23:36 | 15 | Talked to | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3B | 23:59 | 13 | Talking | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3B | 23:59 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3B | 00:56 | 3 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3B | 01:53 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3B | 02:27 | 15 | Writing at Desk | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3B | 02:58 | 23 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3B | 03:53 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3B | 04:24 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3B | 04:57 | 23 | Talking to himself | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3B | 06:30 | 12 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 3B | 06:59 | 15 | Making bed | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 23:35 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 23:35 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 23:35 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 23:35 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 23:35 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 23:35 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 23:35 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 00:04 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 00:04 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 00:04 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 00:04 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 00:04 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 00:04 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 00:04 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 00:33 | 2 | Awake | | | 00:00 |

Page 6

Czeisler001699

norbert_cell_activity_2021-10 Summarized by Walter.xlsx      Sheet1                                     P 0005-000381

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 00:33 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 00:33 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 00:33 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 00:33 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 00:33 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 00:33 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 01:02 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 01:02 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 01:02 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 01:02 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 01:02 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 01:02 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 01:02 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 01:31 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 02:00 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 02:00 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 02:00 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 02:00 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 02:00 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 02:28 | Few | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 03:36 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 04:34 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4A | 06:01 | 3 | Reading | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 23:36 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 23:36 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 23:36 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 23:36 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 23:36 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 23:36 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 23:36 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 23:36 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 23:36 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 00:05 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 00:05 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 00:05 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 00:05 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 00:05 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 00:05 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 00:05 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 00:34 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 00:34 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 00:34 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 00:34 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 00:34 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 01:03 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 01:03 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 01:03 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 01:03 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 01:03 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 01:03 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 01:32 | 9 | Reading | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 02:01 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 02:01 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 02:01 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 02:01 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 02:29 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 03:37 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 04:35 | | Breakfast | 04:35 | 05:04 | 00:29 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 06:02 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 06:02 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 4B | 06:02 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 5A | 23:29 | | Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 5A | 23:57 | 12 | Sitting Up Reading | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 5A | 00:25 | 24 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 5A | 00:54 | 11 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 5A | 01:21 | 5 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 5A | 04:21 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 5A | 04:48 | 5 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 5A | 05:44 | 14 | Cleaning Cell | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 5B | 00:00 | 23 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 5B | 00:29 | 13 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 5B | 00:58 | | 7 Workers to Kitchen | 00:58 | 05:47 | 04:49 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 5B | 01:24 | 18 | Using Toilet | | | 00:00 |

Page 7

Czeisler001700

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                                    P 0005-000382

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135735.pdf | 10/03/21 | 5B | 04:24 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 5B | 04:51 | 8 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6A | 23:42 | 6 | Reading | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6A | 00:12 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6A | 00:12 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6A | 00:12 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6A | 00:12 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6A | 00:12 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6A | 00:41 | 2 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6A | 01:10 | 9 | Reading | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6A | 01:10 | 24 | Reading | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6A | 03:38 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6A | 04:07 | 19 | Fixing Sheets | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6A | 04:30 | | Breakfast | 04:30 | 04:58 | 00:28 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6B | 23:45 | 8 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6B | 00:15 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6B | 00:44 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6B | 01:14 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6B | 03:42 | 9 | Fixing Sheets | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6B | 04:11 | 14 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 6B | 04:35 | | Breakfast | 04:35 | 05:01 | 00:26 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7A | 00:05 | 16 | Top Sleeping Up | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7A | 00:34 | 23 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7A | 01:03 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7A | 01:03 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7A | 01:32 | 23 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7A | 02:01 | 23 | Laughing and Pacing | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7A | 02:30 | 23 | Pacing | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7A | 02:59 | 22 | Standing | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7A | 03:28 | 19 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7A | 03:57 | 22 | Pacing | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7A | 04:26 | | Cards Delivered [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7A | 05:24 | 22 | Standing | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7A | 06:21 | 17 | Flused Toilet | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7B | 23:33 | 23 | Received TP | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7B | 00:02 | Multiple | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7B | 00:31 | Multiple | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7B | 01:00 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7B | 01:00 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7B | 01:29 | 9 | Top Sitting | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7B | 01:29 | 17 | Top Sitting | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7B | 01:58 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7B | 01:58 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7B | 02:27 | 7 | Bottom Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7B | 02:56 | 14 | Both talking | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7B | 03:25 | 23 | Standing | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7B | 03:54 | 1 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7B | 03:54 | | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7B | 04:23 | | Cards Delivered [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 7B | 06:19 | 1 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 8A | 23:35 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 8A | 01:30 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 8A | 04:50 | | Trays Out [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 8B | 23:37 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 8B | 02:02 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 8B | 02:56 | 1 | Movement | | | 00:00 |
| CCSF-NORBERT_135735.pdf | 10/03/21 | 8B | 04:52 | | Trays Out [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 1A | 23:34 | 3 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 1A | 00:03 | 6 | Sitting on Bed | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 1A | 00:32 | 16 | Standing by Door | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 1A | 01:30 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 1A | 01:30 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 1A | 02:29 | 23 | Standing | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 1A | 04:23 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 1A | 05:21 | 12 | Moved | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 1A | 06:19 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 1B | 23:39 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 1B | 00:37 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 1B | 01:06 | 4 | Moved | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 1B | 01:35 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 1B | 04:23 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 1B | 04:52 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 1B | 06:19 | 23 | Awake | | | 00:00 |

Page 8

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                              P 0005-000383

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2A | 23:30 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2A | 23:55 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2A | 00:24 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2A | 00:24 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2A | 01:50 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2A | 01:50 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2A | 02:18 | 7 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2A | 02:46 | 8 | Writing on paper | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2A | 03:50 | 8 | Asked My Name | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2A | 04:20 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2A | 05:18 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2A | 05:18 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2A | 05:18 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2A | 05:46 | 8 | Standing | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2B | 23:35 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2B | 23:59 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2B | 00:26 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2B | 00:26 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2B | 01:54 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2B | 01:54 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2B | 01:54 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2B | 02:21 | 4 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2B | 02:49 | 23 | Pacing Cell | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2B | 03:24 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2B | 04:28 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 2B | 05:22 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3A | 00:03 | 10 | Talked to | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3A | 00:25 | 10 | Was seen by Medical | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3A | 00:53 | 7 | Talked to | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3A | 01:51 | 3 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3A | 02:20 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3A | 02:50 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3A | 03:18 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3A | 03:18 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3A | 03:41 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3A | 04:10 | 8 | Yelling | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3A | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3A | 04:58 | 8 | Medical Saw | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3A | 05:52 | | Inmates Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3A | 06:20 | | Inmates Picked Up for Court | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3B | 23:56 | 23 | Talked to | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3B | 00:28 | 8 | Reading | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3B | 00:56 | 15 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3B | 02:23 | 21 | Sitting | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3B | 02:52 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3B | 02:52 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3B | 03:21 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3B | 03:44 | 11 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3B | 04:13 | 6 | Talked to | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3B | 04:35 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3B | 05:01 | 12 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3B | 05:55 | | Inmate Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 3B | 06:22 | | Inmate Picked Up for Court | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4A | 23:27 | 8 | Talking | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4A | 23:56 | 3 | Sitting | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4A | 00:54 | 1 | Writing | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4A | 02:21 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4A | 03:19 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4A | 04:17 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4A | 05:15 | 23 | Standing | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4A | 05:44 | 8 | Sweeping | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4A | 06:55 | 6 | Moving | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4B | 23:29 | 16 | Reading | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4B | 00:56 | 8 | Reading | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4B | 02:25 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4B | 03:21 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4B | 04:19 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4B | 05:17 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4B | 05:46 | 8 | Singing | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 4B | 06:55 | 4 | Standing | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5A | 23:57 | 5 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5A | 00:25 | 2 | Cleaning Cell | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5A | 00:47 | 21 | On Bunk Reading | | | 00:00 |

Page 9

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000384

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5A | 01:30 | 4 | Sitting in Chair | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5A | 01:57 | 20 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5A | 03:22 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5A | 04:17 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5A | 05:13 | | Court Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5A | 06:31 | | Court Inmates Out | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5B | 23:31 | | 2 workers out to admin | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5B | 00:00 | 5 | Talking | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5B | 00:28 | 16 | Sitting Up Reading | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5B | 00:50 | 23 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5B | 01:18 | | 8 Workers to Kitchen | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5B | 01:31 | 18 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5B | 02:00 | 11 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5B | 03:53 | 5 | On Bunks Talking | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5B | 04:20 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 5B | 05:15 | | Court Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6A | 23:40 | 12 | Exercising | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6A | 00:10 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6A | 00:39 | 5 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6A | 01:07 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6A | 01:55 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6A | 02:24 | 23 | [illegible] | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6A | 02:55 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6A | 03:49 | 3 | Talking to himself | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6A | 04:46 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6A | 05:15 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6A | 05:45 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6B | 23:43 | 1 | [illegible] Medical Staff | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6B | 00:13 | 19 | Given TP | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6B | 00:42 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6B | 01:10 | 14 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6B | 01:58 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6B | 02:26 | 9 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6B | 02:55 | 8 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6B | 03:24 | 3 | Seeing Medical | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6B | 03:53 | 12 | Exercising | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6B | 04:50 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 6B | 05:49 | | 6 for Van | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 7A | 00:34 | 16 | Reading | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 7A | 02:51 | 3 | Waved | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 7A | 03:31 | 14 | Looking Around | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 7A | 04:48 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 7B | 02:02 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 7B | 02:24 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 7B | 02:51 | 3 | Looked Up at me | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 7B | 03:21 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 7B | 04:50 | | Trays Out [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 8A | 02:57 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 8A | 04:25 | | Breakfast | 04:25 | 04:53 | 00:28 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 8A | 05:25 | | Awaken Court Inmates | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 8A | 05:45 | | (7) to Court | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 8A | 06:15 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 8B | 02:55 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 8B | 04:28 | | Breakfast | 04:28 | 04:56 | 00:28 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 8B | 05:25 | | Awaken Court Inmates | | | 00:00 |
| CCSF-NORBERT_135718.pdf | 10/04/21 | 8B | 05:55 | | (4) to Court | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 23:32 | 3 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 23:59 | 13 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 00:26 | 2 | Waved | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 00:52 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 00:52 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 01:21 | 17 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 02:18 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 02:47 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 02:47 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 03:15 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 03:40 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 04:35 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 04:58 | 1 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 05:25 | 5 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 05:25 | 17 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 06:15 | 9 | Moving | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1A | 06:30 | 16 | Awake | | | 00:00 |

Page 10

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                    P 0005-000385

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1B | 23:35 | 7 | Sitting | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1B | 00:02 | 8 | Talking | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1B | 00:30 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1B | 00:30 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1B | 01:25 | 23 | Asked a Question | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1B | 04:38 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1B | 05:01 | 23 | Eating | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 1B | 05:28 | 20 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2A | 23:25 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2A | 23:55 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2A | 01:20 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2A | 01:46 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2A | 02:15 | 1 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2A | 03:02 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2A | 03:02 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2A | 03:54 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2A | 04:24 | | Trays in [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2A | 05:55 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2A | 06:25 | | Waiting for Van Pull | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2B | 23:24 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2B | 23:59 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2B | 01:24 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2B | 01:24 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2B | 01:24 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2B | 02:48 | 3 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2B | 03:34 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2B | 04:28 | | Breakfast Trays In | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2B | 05:58 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2B | 05:58 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 2B | 06:28 | | Waiting for Van Pull | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3A | 23:33 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3A | 23:58 | 7 | Talked to | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3A | 00:55 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3A | 01:24 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3A | 02:21 | 4 | Standing | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3A | 02:50 | 5 | Stood Up | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3A | 03:18 | 8 | Talked to | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3A | 03:45 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3A | 04:35 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3A | 05:30 | 3 | Toilet Paper | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3A | 06:24 | | Inmate Picked Up for Fourt | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3A | 06:47 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 23:36 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 23:36 | 16 | Talking | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 00:01 | 14 | Gave Medical Form | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 00:29 | 20 | Talking | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 00:58 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 00:58 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 00:58 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 00:58 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 00:58 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 00:58 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 01:55 | 4 | Talked to | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 02:25 | 4 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 02:55 | 20 | Standing | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 03:21 | 11 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 03:48 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 04:38 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 05:05 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 05:05 | 16 | Talking | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 05:33 | 1 | Talked to | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 06:26 | | Inmate Picked Up for Court | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 3B | 06:50 | 12 | Reading | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4A | 23:30 | Multiple | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4A | 00:00 | 19 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4A | 00:30 | 22 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4A | 00:30 | 24 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4A | 01:00 | 19 | Reading | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4A | 01:30 | 24 | Purple Sheet | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4A | 02:00 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4A | 02:54 | 3 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4A | 03:22 | 20 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4A | 04:20 | 24 | Standing | | | 00:00 |

Page 11

Czeisler001704

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                        P 0005-000386

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4A | 04:30 | | Breakfast | 04:30 | 04:50 | 00:20 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4A | 05:20 | 20 | Writing | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4A | 05:50 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4A | 05:50 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4A | 06:20 | | Ad-seg Pick Up | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4B | 23:35 | 16 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4B | 00:05 | 3 | Mail Given to | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4B | 00:35 | 20 | Eating | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4B | 01:05 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4B | 01:35 | 21 | Sitting on Chair | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4B | 02:04 | Few | Awake in Pod | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4B | 02:57 | 5 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4B | 03:25 | 21 | Sitting at Door | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4B | 04:23 | 10 | Standing | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4B | 04:30 | | Breakfast | 04:30 | 05:00 | 00:30 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4B | 05:24 | 14 | TP | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4B | 05:54 | 14 | Working Out | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 4B | 06:20 | | Ad-seg Pick Up | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 5A | 00:33 | 13 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 5A | 01:20 | 3 | Talking to self | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 5A | 01:55 | Some | Toilet Use | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 5A | 03:49 | 6 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 5A | 04:47 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 5B | 00:29 | 9 | Toilet | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 5B | 01:53 | 15 | Reading Literature | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 5B | 03:22 | 15 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 5B | 03:51 | 11 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 5B | 04:20 | | 5 Workers to Kitchen | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 5B | 04:49 | | Breakfast Served | 04:49 | 05:18 | 00:29 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6A | 23:40 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6A | 00:10 | 3 | Talking to Self | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6A | 00:38 | 7 | Sitting in Chair | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6A | 01:27 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6A | 01:51 | 1 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6A | 02:17 | 19 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6A | 03:13 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6A | 04:40 | | Breakfast | 04:40 | 05:09 | 00:29 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6A | 06:00 | | (5) for Court/(1) [illegible] | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6B | 23:44 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6B | 00:13 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6B | 00:13 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6B | 00:13 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6B | 00:13 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6B | 00:41 | 6 | Using Sink | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6B | 01:54 | 6 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6B | 02:20 | 23 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6B | 02:49 | 7 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6B | 03:16 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6B | 03:16 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6B | 04:44 | | Breakfast | 04:44 | 05:12 | 00:28 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 6B | 06:05 | | (6) for Court | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7A | 23:40 | 5 | Standing | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7A | 00:36 | 14 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7A | 01:00 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7A | 01:38 | 5 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7A | 02:55 | 16 | Top Sitting Up | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7A | 03:24 | 19 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7A | 04:45 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7A | 05:15 | 12 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7A | 05:45 | | Court Inmate Up | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7A | 06:40 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7B | 23:43 | 10 | looked at me | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7B | 00:10 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7B | 00:33 | 5 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7B | 00:33 | 12 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7B | 01:02 | 12 | Talked to | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7B | 01:30 | 20 | Telling | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7B | 01:54 | 3 | Looked at Me | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7B | 02:28 | 1 | Top Sitting Up | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7B | 02:57 | 12 | Standing at Desk | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7B | 03:26 | 12 | Standing Up on Floor | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7B | 03:55 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7B | 03:55 | 12 | Awake | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                                                    Czeisler001705

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000387

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7B | 04:53 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7B | 05:18 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 7B | 05:45 | 11 | Standing | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 8A | 01:02 | 10 | Pacing | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 8A | 02:53 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 8A | 02:53 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 8A | 03:23 | 14 | Standing | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 8A | 04:21 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 8A | 04:50 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 8A | 05:20 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 8B | 23:37 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 8B | 01:04 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 8B | 02:55 | 11 | Reading | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 8B | 03:25 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 8B | 04:24 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 8B | 04:52 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 8B | 05:22 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135701.pdf | 10/05/21 | 8B | 05:50 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1A | 23:27 | 14 | Standing | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1A | 23:57 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1A | 23:57 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1A | 00:57 | 15 | Sitting | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1A | 00:57 | 17 | Sitting | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1A | 01:27 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1A | 01:27 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1A | 01:27 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1A | 03:18 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1A | 03:18 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1A | 04:17 | 21 | Standing | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1A | 05:15 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1A | 05:15 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1A | 06:53 | 9 | Moving | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1B | 23:58 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1B | 01:25 | 5 | Standing | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1B | 02:10 | 3 | Standing on Chair | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1B | 03:16 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1B | 03:16 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1B | 04:43 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1B | 05:13 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1B | 05:43 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1B | 05:43 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1B | 06:40 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1B | 06:40 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 1B | 06:40 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2A | 23:25 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2A | 00:23 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2A | 00:52 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2A | 00:52 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2A | 00:52 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2A | 00:52 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2A | 02:19 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2A | 02:49 | 8 | Standing | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2A | 03:50 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2A | 04:20 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2A | 05:22 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2A | 06:51 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2B | 23:26 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2B | 23:57 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2B | 23:57 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2B | 23:57 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2B | 00:56 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2B | 00:56 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2B | 00:56 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2B | 02:21 | 19 | Reading | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2B | 02:51 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2B | 03:24 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2B | 04:23 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2B | 05:26 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 2B | 06:54 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3A | 23:38 | 3 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3A | 00:06 | 9 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3A | 00:34 | 19 | Pacing the Cell | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3A | 01:30 | 19 | Awake | | | 00:00 |

Page 13

Czeisler001706

norbert_cell_activity_2021-10 Summarized by Walter.xlsx      Sheet1                                      P 0005-000388

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3A | 02:55 | 4 | Moved | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3A | 04:48 | | Trays Served [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3A | 05:16 | 20 | Talking | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3A | 06:12 | | Ready for Court Pulls | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3A | 06:40 | | Court Pull Done | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3B | 23:40 | 4 | Asking Questions | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3B | 00:08 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3B | 00:08 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3B | 00:08 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3B | 00:36 | 10 | Talking to self | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3B | 01:04 | 23 | Yelling | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3B | 01:32 | 18 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3B | 02:28 | 20 | Writing | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3B | 02:57 | 6 | Sitting on Chair | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3B | 03:26 | 11 | Sitting Up on Bunk | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3B | 04:50 | | Trays Served [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3B | 05:18 | | (4) Seeing Nurse | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3B | 06:14 | | Ready for Court Pulls | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 3B | 06:42 | | Court Pull Done | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4A | 23:36 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4A | 00:06 | 20 | Asked for Mail | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4A | 00:36 | Numerous | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4A | 01:06 | 8 | Talking | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4A | 01:36 | 2 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4A | 02:04 | 3 | On Floor | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4A | 02:33 | 24 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4A | 03:12 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4A | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4A | 05:10 | 7 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4A | 05:40 | 1 | At Toilet | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4A | 06:40 | 1 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4B | 23:41 | 1 | Standing | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4B | 00:10 | 4 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4B | 01:11 | 21 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4B | 01:41 | 19 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4B | 02:08 | 21 | Sitting on Chair | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4B | 02:37 | 18 | Asking for Time | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4B | 03:04 | 6 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4B | 04:30 | | Breakfast | 04:30 | 04:44 | 00:14 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4B | 05:14 | 9 | Reading | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 4B | 05:44 | 16 | Asked Time | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 5A | 00:10 | 2 | Standing at Sink | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 5A | 00:40 | Some | Toilet Use | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 5A | 02:55 | 3 | Sitting | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 5A | 03:22 | 9 | Eating | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 5A | 04:35 | | Meal Serve in Progress [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 5B | 23:46 | | 9 Kitchen [illegible] Return | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 5B | 01:50 | Some | Toilet Use | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 5B | 02:58 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 5B | 03:29 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 5B | 04:35 | | Meal Serve in Progress [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6A | 23:33 | 3 | Awake Cleared Throat | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6A | 00:01 | 8 | Top Sitting Up | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6A | 00:28 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6A | 00:55 | 12 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6A | 01:24 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6A | 01:53 | 12 | Reading | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6A | 02:50 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6A | 02:50 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6A | 02:50 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6A | 03:16 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6A | 04:12 | 16 | Moved | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6A | 04:40 | | Breakfast | 04:40 | 05:09 | 00:29 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6A | 05:35 | | Preparing for Court | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6A | 06:30 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6A | 06:30 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6B | 23:35 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6B | 00:03 | 12 | Talking | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6B | 00:30 | 9 | Standing | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6B | 00:58 | 1 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6B | 01:26 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6B | 01:55 | 12 | Reading | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6B | 02:23 | 15 | Sitting | | | 00:00 |

Page 14

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                      P 0005-000389

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6B | 02:50 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6B | 03:18 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6B | 03:47 | 12 | Spoke to Me | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6B | 04:44 | | Breakfast | 04:44 | 05:12 | 00:28 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6B | 05:40 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 6B | 06:34 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7A | 00:00 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7A | 00:30 | | (1) Rehoused | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7A | 01:24 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7A | 01:24 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7A | 01:52 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7A | 02:21 | 4 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7A | 02:50 | 18 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7A | 03:19 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7A | 03:19 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7A | 03:19 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7A | 03:19 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7A | 03:48 | 12 | Bottom Sitting Up | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7A | 04:40 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7A | 05:08 | 23 | Talking | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7A | 05:35 | 23 | Talking | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7B | 00:03 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7B | 00:32 | 3 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7B | 01:29 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7B | 01:57 | 3 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7B | 02:26 | 3 | Both Awake Talking | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7B | 02:55 | 6 | Standing by Sink | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7B | 03:24 | 3 | Both Awake Talking | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7B | 03:53 | 2 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7B | 03:53 | 7 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7B | 04:40 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 7B | 05:59 | | (3) to Court | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 8A | 02:55 | 13 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 8A | 04:23 | | Breakfast | 04:23 | 04:50 | 00:27 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 8A | 05:45 | | (5) to Court | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 8B | 02:55 | 1 | Waved | | | 00:00 |
| CCSF-NORBERT_135684.pdf | 10/06/21 | 8B | 04:20 | | Breakfast | 04:20 | 04:48 | 00:28 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1A | 23:26 | 3 | Standing | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1A | 23:56 | 9 | Standing | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1A | 00:55 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1A | 02:23 | 15 | Standing | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1A | 02:52 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1A | 03:07 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1A | 03:07 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1A | 03:07 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1A | 03:37 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1A | 04:27 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1A | 04:27 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1A | 05:27 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1A | 06:25 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1B | 23:28 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1B | 23:58 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1B | 01:58 | 24 | Moving | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1B | 02:25 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1B | 03:10 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1B | 04:50 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1B | 04:50 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1B | 05:20 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1B | 05:20 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1B | 05:50 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1B | 05:50 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 1B | 05:50 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2A | 23:27 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2A | 23:57 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2A | 00:26 | 15 | yelling at each other | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2A | 01:28 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2A | 02:58 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2A | 04:20 | | Trays in [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2A | 05:20 | 1 | Ready | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2A | 06:20 | | Court Pickup | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2B | 23:31 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2B | 00:01 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2B | 01:28 | 14 | Awake | | | 00:00 |

Page 15

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                                P 0005-000390

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2B | 01:28 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2B | 01:28 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2B | 02:30 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2B | 03:52 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2B | 04:24 | | Trays in [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2B | 05:24 | 20 | Talking | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 2B | 06:24 | | Court Pickups | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3A | 00:05 | 2 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3A | 00:05 | 3 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3A | 00:05 | 4 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3A | 00:05 | 5 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3A | 00:05 | 14 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3A | 02:00 | 19 | Pacing | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3A | 02:28 | 3 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3A | 03:22 | 3 | Noise Check | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3A | 04:20 | 14 | Spoke | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3A | 04:47 | 8 | Spoke | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3A | 05:16 | 20 | Talking | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3A | 05:45 | 22 | Stood Up | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3A | 06:55 | 3 | Noise Check | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 23:35 | 1 | Spoke | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 23:35 | 12 | Spoke | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 23:35 | 14 | Spoke | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 23:35 | 15 | Spoke | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 23:35 | 17 | Spoke | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 23:35 | 18 | Spoke | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 23:35 | 20 | Spoke | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 00:00 | 2 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 00:00 | 3 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 00:00 | 4 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 00:00 | 5 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 00:00 | 6 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 00:25 | 8 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 00:25 | 9 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 00:25 | 10 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 00:25 | 11 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 01:15 | 6 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 01:15 | 7 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 01:45 | 12 | Standing | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 01:45 | 15 | Standing | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 01:45 | 20 | Standing | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 01:45 | 20 | Standing | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 02:15 | 15 | Talking | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 02:45 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 03:11 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 03:38 | 21 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 04:07 | 18 | Spoke | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 04:35 | 11 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 05:02 | 15 | Sat Up on Bed | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 05:31 | 4 | Asked a Question | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 06:00 | 17 | Spoke | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 3B | 06:25 | 7 | Movement | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 4A | 02:50 | 15 | Writing | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 4A | 04:25 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 4B | 02:45 | 20 | Asked Q | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 4B | 03:10 | 11 | Asked Q | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 4B | 04:27 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5A | 23:29 | | Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5A | 23:57 | 13 | Reading Newspaper | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5A | 00:25 | 9 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5A | 01:20 | 2 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5A | 01:48 | 24 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5A | 02:01 | 9 | Using Sink | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5A | 04:45 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5A | 05:41 | | Court Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5A | 06:30 | | Court Inmates Out | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5B | 23:32 | | Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5B | 23:59 | 23 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5B | 00:27 | | 9 Kitchen Workers Return | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5B | 01:23 | 13 | Talking | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5B | 01:50 | 5 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5B | 02:05 | 12 | Sitting Up on Bunk | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5B | 02:57 | 12 | Awake | | | 00:00 |

Page 16

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000391

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5B | 03:23 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5B | 04:19 | | Workers to Kitchen | 04:19 | 05:43 | 01:24 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5B | 04:47 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 5B | 06:35 | | Court Inmates Out | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6A | 23:43 | Some | Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6A | 00:12 | 8 | Staring | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6A | 01:10 | 24 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6A | 02:00 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6A | 02:26 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6A | 02:54 | | Toilet Flushed | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6A | 03:50 | 2 | Moving | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6A | 04:48 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6A | 05:46 | | Inmates Woken Up for Court | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6B | 23:42 | 12 | Reading | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6B | 00:11 | 20 | Writing | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6B | 00:40 | 21 | Standing | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6B | 01:09 | 23 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6B | 01:30 | | Toilet Flushing | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6B | 01:58 | 21 | Standing | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6B | 02:28 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6B | 02:52 | 6 | Moving | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6B | 03:21 | 19 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6B | 03:49 | 13 | TP handed to | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6B | 04:47 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 6B | 05:45 | | Inmates Woken Up for Court | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 7A | 23:28 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 7A | 23:55 | 3 | Loud | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 7A | 03:12 | 19 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 7A | 04:20 | | Serving Breakfast | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 7A | 05:45 | | Court Pulls Getting Ready | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 7A | 06:15 | | Court Pulls Getting Ready | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 7B | 23:33 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 7B | 00:27 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 7B | 00:27 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 7B | 00:27 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 7B | 00:55 | Several | Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 7B | 01:23 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 7B | 02:45 | 15 | Reading | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 7B | 04:35 | | Breakfast Trays | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 7B | 05:48 | | Court Pulls Getting Ready | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 7B | 06:05 | | Court Pulls | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 8A | 03:22 | 9 | Sitting | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 8A | 03:22 | 15 | Sitting | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 8A | 04:25 | | Breakfast | 04:25 | 04:58 | 00:33 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 8A | 06:48 | | (6) to Court | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 8B | 03:25 | 18 | Toilet | | | 00:00 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 8B | 04:28 | | Breakfast | 04:28 | 04:56 | 00:28 |
| CCSF-NORBERT_135667.pdf | 10/07/21 | 8B | 05:56 | | (2) to Court | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1A | 23:56 | 15 | Sitting | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1A | 00:56 | 20 | standing | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1A | 01:26 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1A | 01:55 | 3 | standing | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1A | 03:19 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1A | 03:49 | 20 | Blood Draw | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1A | 04:19 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1A | 04:19 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1A | 05:18 | 22 | Moving | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1A | 06:38 | 12 | Standing | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1B | 23:58 | 2 | Standing | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1B | 00:28 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1B | 00:28 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1B | 00:58 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1B | 03:31 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1B | 03:31 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1B | 03:51 | 23 | Standing | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1B | 04:21 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1B | 04:51 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1B | 04:51 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1B | 05:19 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1B | 05:19 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1B | 05:19 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1B | 06:40 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1B | 06:40 | 11 | Awake | | | 00:00 |

Page 17

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                                    P 0005-000392

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135650.pdf | 10/08/21 | 1B | 06:54 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2A | 23:29 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2A | 23:58 | 1 | Asked a Question | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2A | 00:43 | 1 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2A | 01:39 | 23 | Asked a Question | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2A | 03:18 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2A | 04:15 | | Breakfast | 04:15 | 04:44 | 00:29 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2A | 05:11 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2A | 05:11 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2A | 05:11 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2A | 05:11 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2A | 06:02 | 5 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2A | 06:02 | 27 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2A | 06:31 | 11 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2B | 23:31 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2B | 00:00 | 5 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2B | 00:20 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2B | 00:47 | 14 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2B | 01:15 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2B | 01:15 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2B | 03:15 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2B | 04:12 | | Breakfast | 04:12 | 04:44 | 00:32 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2B | 05:09 | 5 | Standing | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2B | 06:00 | 8 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2B | 06:00 | 17 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 2B | 06:00 | 21 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 23:40 | 14 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 23:40 | 18 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 23:40 | 19 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 23:40 | 20 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 23:40 | 22 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 00:35 | 7 | Movement | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 00:35 | 8 | Movement | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 00:35 | 11 | Movement | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 00:35 | 12 | Movement | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 00:35 | 21 | Movement | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 01:31 | 3 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 01:31 | 3 | Moved | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 01:31 | 3 | Moved | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 02:30 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 03:55 | 21 | Movement | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 04:24 | 19 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 04:24 | 24 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 04:54 | 8 | Ate Food | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 05:20 | 19 | Pacing | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 05:51 | 24 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 06:17 | 9 | Pacing | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3A | 06:55 | 7 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 23:35 | 1 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 23:35 | 4 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 23:35 | 12 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 23:35 | 18 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 23:35 | 19 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 23:35 | 24 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 00:31 | 16 | Movement | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 00:31 | 17 | Movement | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 00:31 | 21 | Movement | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 01:54 | 8 | Reading | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 01:54 | 20 | Reading | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 02:24 | 2 | at Sink | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 03:20 | 4 | Pacing | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 04:11 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 04:38 | 18 | Spoke | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 05:07 | 4 | Ate Food | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 05:33 | 9 | Standing | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 06:01 | 13 | Movement | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 06:30 | 11 | Movement | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 3B | 06:54 | 19 | Brushing Teeth | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 23:35 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 23:35 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 23:35 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 23:35 | 14 | Awake | | | 00:00 |

Page 18

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                                                                 P 0005-000393

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 23:35 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 23:35 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 23:35 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 23:35 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 23:35 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 00:04 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 00:04 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 00:04 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 00:04 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 00:04 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 00:04 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 00:04 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 00:33 | 8 | both inmates awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 01:02 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 01:02 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 01:02 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 01:02 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 01:02 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 01:02 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 01:02 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 01:02 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 01:31 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 01:31 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 01:31 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 01:31 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 01:31 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 01:31 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 01:31 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 02:29 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 02:29 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 02:58 | 8 | Moving | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 03:22 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 03:50 | 5 | [illegible] | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 04:20 | | Breakfast | | | |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 04:48 | 8 | Reading | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 05:05 | 10 | Needed TP | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 05:34 | 20 | Reading | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 06:03 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 06:03 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 06:03 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 06:03 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4A | 06:03 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 23:36 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 23:36 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 23:36 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 23:36 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 23:36 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 23:36 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 00:05 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 00:05 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 00:05 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 00:05 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 00:34 | 21 | Yelling | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 01:03 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 01:03 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 01:03 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 01:32 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 01:32 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 01:32 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 01:32 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 02:01 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 02:30 | 21 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 02:55 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 03:20 | 15 | Sitting | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 04:15 | | Breakfast | 04:15 | 04:44 | 00:29 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 05:06 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 05:06 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 05:06 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 05:06 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 05:35 | 21 | Yelling | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 4B | 06:33 | 21 | Yelling | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5A | 23:29 | 8 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5A | 23:57 | 12 | Using Toilet | | | 00:00 |

Page 19

                                                                                     Czeisler001712

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5A | 00:25 | 18 | Cleaning Cell | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5A | 00:53 | 8 | Sitting on Bunk | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5A | 01:47 | 4 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5A | 02:44 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5A | 03:44 | 3 | On Bunks Talking | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5A | 04:41 | | Breakfast | 04:51 | 05:08 | 00:17 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5A | 06:01 | | Court Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5B | 23:32 | | kitchen workers returned | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5B | 23:59 | 18 | Using Sink | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5B | 00:27 | 21 | Standing Talking | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5B | 00:56 | 5 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5B | 01:23 | 20 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5B | 01:50 | 12 | Talking to each other | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5B | 02:46 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5B | 03:46 | 18 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5B | 04:14 | | (6) Workers to Kitchen | 04:14 | 07:00 | 02:46 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5B | 04:43 | | Breakfast | 04:43 | 05:10 | 00:27 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 5B | 06:02 | | Court Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 6A | 00:06 | 23 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 6A | 00:34 | 11 | Using toilet in yard | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 6A | 01:54 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 6A | 01:54 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 6A | 03:18 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 6A | 04:42 | | Trays Served [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 6A | 05:38 | | Court Call | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 6A | 06:36 | 11 | Using toilet in yard | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 6B | 23:40 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 6B | 00:08 | 6 | Reading | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 6B | 01:56 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 6B | 03:48 | 15 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 6B | 04:44 | | Trays Served [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 6B | 05:12 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 6B | 05:40 | | Court Call | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7A | 23:57 | 3 | Yelling | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7A | 01:20 | 3 | Yelling | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7A | 02:43 | 18 | Talking | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7A | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7A | 05:50 | | Court Pulls Getting Ready (3) | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7B | 23:34 | Several | Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7B | 00:30 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7B | 00:30 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7B | 00:30 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7B | 00:30 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7B | 01:24 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7B | 01:24 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7B | 02:19 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7B | 02:44 | 1 | eating | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7B | 03:11 | 6 | standing | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7B | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 7B | 05:55 | | (3) to Court | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 8A | 00:36 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 8A | 01:05 | 15 | Starring at me | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 8A | 03:19 | 18 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 8A | 04:15 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 8A | 04:45 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 8A | 05:38 | | 3 for Van | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 8A | 06:28 | 1 | in Chair | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 8B | 23:41 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 8B | 00:38 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 8B | 02:20 | 2 | Using Sink | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 8B | 04:15 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 8B | 04:45 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135650.pdf | 10/08/21 | 8B | 05:40 | | 2 for Van | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1A | 23:26 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1A | 23:26 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1A | 23:26 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1A | 23:26 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1A | 00:55 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1A | 01:53 | 24 | standing | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1A | 03:20 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1A | 04:19 | | breakfast | 04:19 | 04:45 | 00:26 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1A | 05:45 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1A | 06:15 | 4 | Awake | | | 00:00 |

Page 20

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1B | 23:28 | 9 | Talking | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1B | 23:58 | 7 | Moving | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1B | 01:27 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1B | 01:55 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1B | 05:21 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1B | 06:21 | 8 | Moving | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1B | 06:40 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1B | 06:40 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1B | 06:53 | 7 | standing | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 1B | 06:53 | 10 | standing | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2A | 23:42 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2A | 00:10 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2A | 00:39 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2A | 01:08 | 20 | standing | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2A | 01:36 | 9 | standing | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2A | 01:58 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2A | 04:48 | | breakfast | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2A | 05:42 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2B | 23:44 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2B | 00:12 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2B | 00:41 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2B | 01:10 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2B | 01:38 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2B | 02:00 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2B | 02:30 | 9 | Talking | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2B | 03:50 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2B | 04:48 | | breakfast | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 2B | 05:44 | 1 | Sitting | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3A | 02:17 | 11 | Mumbling | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3A | 02:47 | 24 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3A | 03:16 | 16 | awake standing | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3A | 04:42 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3A | 05:03 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3A | 05:25 | 15 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3B | 23:33 | 8 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3B | 00:01 | 20 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3B | 00:30 | 16 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3B | 00:57 | 5 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3B | 01:23 | 11 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3B | 01:52 | 4 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3B | 02:20 | 12 | Waved | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3B | 03:19 | 24 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3B | 04:45 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3B | 05:07 | 12 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 3B | 05:30 | 4 | at Medical | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 23:35 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 23:35 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 23:35 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 23:35 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 23:35 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 23:35 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 23:35 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 23:35 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 00:04 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 00:04 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 00:04 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 00:04 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 00:04 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 00:04 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 00:04 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 00:04 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 00:04 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 00:33 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 00:33 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 00:33 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 00:33 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 00:33 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 00:33 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 00:33 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 01:02 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 01:02 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 01:02 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 01:02 | 24 | Awake | | | 00:00 |

Page 21

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                                    P 0005-000396

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 01:31 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 01:31 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 01:31 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 02:00 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 02:00 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 02:00 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 02:00 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 02:29 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 02:29 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 02:29 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 02:29 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 02:57 | 4 | Pacing Cell | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 03:25 | 20 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 04:22 | 21 | Sitting on Chair | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 04:36 | | Cart Out [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 05:05 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 05:05 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 05:05 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 05:05 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 05:05 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4A | 06:32 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 23:36 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 23:36 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 23:36 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 23:36 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 23:36 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 00:05 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 00:05 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 00:05 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 00:05 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 00:05 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 01:03 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 01:32 | 8 | Movement in Cell | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 02:30 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 02:59 | 5 | Sitting Up on Bed | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 03:27 | 24 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 03:56 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 04:12 | | Breakfast | 04:12 | 04:37 | 00:25 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 05:06 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 05:06 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 05:06 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 4B | 06:23 | 20 | Reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5A | 23:32 | 8 | using toilet | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5A | 00:01 | 4 | Reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5A | 00:30 | 10 | Sitting at Door | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5A | 01:00 | 21 | Spoke to Me | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5A | 01:29 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5A | 01:58 | 8 | standing | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5A | 02:23 | 13 | reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5A | 03:45 | 9 | woke up | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5A | 04:05 | 8 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5A | 04:33 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5A | 05:02 | 10 | Sitting at Door | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5B | 23:35 | | 2 IWS Workers Return | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5B | 00:04 | 21 | Talking | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5B | 00:33 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5B | 01:02 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5B | 02:25 | 4 | Reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5B | 03:40 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5B | 04:10 | 21 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5B | 04:39 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 5B | 05:34 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6A | 23:32 | 3 | Talking to self | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6A | 00:00 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6A | 00:28 | 4 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6A | 00:56 | 11 | eating | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6A | 01:24 | 15 | Talking | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6A | 01:53 | 3 | Talking to self | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6A | 03:16 | 3 | Making noises | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6A | 04:40 | | Trays Served [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6B | 23:34 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6B | 23:34 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6B | 23:34 | 14 | Awake | | | 00:00 |

NORBERT 3:19-CV-02724 SK

Czeisler001715

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1

P 0005-000397

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6B | 00:02 | 14 | Folding Clothes | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6B | 01:26 | 7 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6B | 03:18 | 6 | Reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6B | 03:46 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6B | 04:42 | | Trays Served [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6B | 05:38 | 7 | Reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 6B | 06:32 | 12 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7A | 23:31 | 17 | Stretching | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7A | 23:57 | 18 | Talking | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7A | 00:26 | 7 | Stretching | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7A | 00:54 | 23 | Talking | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7A | 01:33 | 22 | looked at me | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7A | 04:39 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7A | 05:07 | 23 | Talking | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7A | 05:36 | 18 | Reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7A | 06:32 | 21 | Reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7A | 06:40 | 17 | Talking | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7B | 23:33 | 12 | Sitting | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7B | 23:54 | 17 | Reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7B | 00:28 | 3 | Looked Up at me | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7B | 00:56 | 22 | Reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7B | 01:24 | 5 | Reading | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7B | 01:54 | 12 | At Desk | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7B | 02:24 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7B | 02:53 | 4 | Writing | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7B | 03:21 | 4 | Writing | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7B | 03:21 | 12 | Writing | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7B | 04:39 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7B | 05:04 | 14 | Mail | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7B | 05:38 | 8 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7B | 06:05 | 8 | Looking at me | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 7B | 06:34 | 3 | Stretching | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 8A | 00:04 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 8A | 01:30 | 20 | Screaming | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 8A | 01:55 | 20 | Taken to Med | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 8A | 02:50 | 2 | Sitting on Top Bunk | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 8A | 03:20 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 8A | 03:20 | 23 | Sitting | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 8A | 04:50 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 8B | 00:06 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 8B | 01:03 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 8B | 02:53 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 8B | 03:23 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135633.pdf | 10/09/21 | 8B | 04:52 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 1A | 23:21 | 3 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 1A | 23:50 | 3 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 1A | 03:31 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 1A | 04:00 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 1A | 04:25 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 1A | 04:54 | 4 | Sitting in Chair | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 1A | 06:01 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 1B | 00:23 | 17 | Talked | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 1B | 04:02 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 1B | 04:27 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 1B | 04:56 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 1B | 04:56 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 1B | 06:23 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2A | 23:39 | 8 | Standing | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2A | 00:37 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2A | 01:05 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2A | 01:55 | 8 | Sitting | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2A | 02:29 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2A | 03:23 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2A | 04:20 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2A | 05:15 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2B | 23:41 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2B | 00:39 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2B | 01:07 | 13 | Sitting | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2B | 01:57 | 10 | Standing | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2B | 02:26 | Some | Talking | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2B | 02:55 | Some | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2B | 03:25 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2B | 04:22 | | Breakfast | | | 00:00 |

Page 23

NORBERT 3:19-CV-02724 SK

Czeisler001716

norbert_cell_activity_2021-10 Summarized by Walter.xlsx    Sheet1                    P 0005-000398

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135616.pdf | 10/10/21 | 2B | 05:17 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3A | 02:00 | 13 | Waved at me | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3A | 02:29 | 16 | Drinking | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3A | 03:00 | 8 | Asked 3 to be quiet | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3A | 03:32 | 20 | Standing in Cell | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3A | 03:55 | 3 | Diabetic Call | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3A | 04:24 | 11 | Eating Food | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3A | 05:30 | 9 | Putting on undies | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3A | 06:29 | 11 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3A | 06:54 | 1 | Awake and Up | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 00:02 | 5 | Reading | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 00:02 | 8 | Reading | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 00:02 | 11 | Reading | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 00:02 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 00:02 | 20 | Reading | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 01:29 | 2 | Flushed | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 02:24 | 24 | No shirt standing | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 03:01 | 12 | using toilet | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 03:31 | 14 | eating food | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 03:56 | 12 | waved at me | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 04:30 | | breakfast | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 04:55 | 11 | sat up | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 04:55 | 12 | sat up | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 05:28 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 05:28 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 05:56 | | shakedown | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 06:24 | | shakedown | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 06:35 | 17 | Yelling | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 3B | 06:35 | 24 | Yelling | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 23:35 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 23:35 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 23:35 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 23:35 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 23:35 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 23:35 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 00:04 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 00:04 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 00:04 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 00:04 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 00:04 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 00:04 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 00:04 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 00:04 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 00:33 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 00:33 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 00:33 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 00:33 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 00:33 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 00:33 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 00:33 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 00:33 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 01:31 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 01:31 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 01:31 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 01:31 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 01:31 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 01:31 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 02:00 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 02:00 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 02:00 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 02:00 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 02:00 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 02:29 | 14 | reading | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 02:55 | 24 | awake standing | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 03:23 | 3 | awake in bunk | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 04:40 | | breakfast | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 05:05 | 1 | Yelling | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 05:34 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 05:34 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 06:32 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 06:32 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4A | 06:32 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 23:36 | 8 | awake | | | 00:00 |

Page 24

norbert_cell_activity_2021-10 Summarized by Walter.xlsx      Sheet1                    P 0005-000399

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 23:36 | 10 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 23:36 | 12 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 23:36 | 15 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 23:36 | 19 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 23:36 | 20 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 23:36 | 24 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 00:05 | 8 | both inmates awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 00:34 | 8 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 00:34 | 10 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 00:34 | 11 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 00:34 | 18 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 00:34 | 24 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 01:03 | 7 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 01:03 | 8 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 01:32 | 7 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 01:32 | 8 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 01:32 | 18 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 02:01 | 3 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 02:01 | 7 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 02:01 | 8 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 02:01 | 15 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 02:30 | 7 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 02:30 | 8 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 02:30 | 10 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 02:30 | 17 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 02:59 | 8 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 03:26 | 12 | awake standing | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 03:55 | 8 | both inmates awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 04:16 | | breakfast | 04:16 | 04:42 | 00:26 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 05:06 | 8 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 05:06 | 17 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 05:35 | 7 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 05:35 | 8 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 05:35 | 10 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 06:33 | 7 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 4B | 06:33 | 8 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5A | 23:32 | 9 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5A | 00:01 | 15 | standing | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5A | 01:00 | 5 | using toilet | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5A | 01:29 | 21 | spoke to | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5A | 01:58 | 21 | medical seen | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5A | 02:27 | 9 | Woke Up | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5A | 03:23 | 23 | At Toilet | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5A | 03:01 | 9 | diabetic check | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5A | 04:20 | 10 | eating | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5A | 04:50 | 23 | singing | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5B | 23:35 | 21 | talking | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5B | 00:04 | | kitchen workers returned | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5B | 00:33 | 8 | Woke Up | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5B | 01:02 | 23 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5B | 01:31 | 13 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5B | 02:00 | 23 | standing | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5B | 02:29 | 6 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5B | 03:54 | | (7) workers to kitchen | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5B | 04:23 | 2 | woke up | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5B | 04:52 | 8 | standing | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5B | 05:22 | 6 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 5B | 06:15 | 1 | flushed | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6A | 23:41 | 1 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6A | 23:41 | 8 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6A | 23:41 | 9 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6A | 23:41 | 12 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6A | 23:41 | 24 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6A | 00:10 | 16 | using toilet | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6A | 00:38 | 12 | reading | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6A | 01:05 | 3 | Sitting in Chair | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6A | 01:49 | 7 | Stretching | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6A | 02:18 | 3 | looked at me | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6A | 04:40 | | breakfast | 04:40 | 05:10 | 00:30 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6B | 23:44 | 1 | reading | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6B | 00:13 | 8 | using toilet | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6B | 00:41 | 2 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6B | 00:41 | 5 | awake | | | 00:00 |

Page 25

Czeisler001718

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000400

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6B | 00:41 | 12 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6B | 01:51 | 5 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6B | 02:20 | 1 | reading | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6B | 02:50 | 8 | using toilet | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6B | 03:19 | 6 | standing | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 6B | 04:44 | | breakfast | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7A | 23:32 | 21 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7A | 23:32 | 22 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7A | 23:32 | 13 | awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7A | 23:59 | 19 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7A | 00:28 | 12 | Cleaning Cell | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7A | 00:57 | 7 | top flushed toilet | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7A | 01:26 | 11 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7A | 01:26 | 20 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7A | 01:55 | 14 | Standing at Sink | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7A | 02:24 | 12 | sitting up | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7A | 02:24 | 14 | sitting up | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7A | 03:50 | 17 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7A | 04:19 | | Carts Delivered [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7A | 06:15 | 13 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7B | 00:04 | 3 | Both Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7B | 00:04 | 12 | Both Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7B | 00:33 | 3 | talking | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7B | 00:33 | 12 | talking | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7B | 01:02 | 12 | All Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7B | 01:02 | 20 | All Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7B | 01:31 | 4 | Top Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7B | 00:20 | Multiple | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7B | 02:29 | 23 | [illegible] and talking | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7B | 03:52 | 2 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7B | 03:52 | 17 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7B | 04:21 | | Carts Delivered [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 7B | 06:17 | 33 | Both Awake Talking | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 8A | 00:04 | 14 | Toilet | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 8A | 01:30 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 8A | 02:00 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 8A | 02:55 | 19 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 8A | 03:25 | 1 | Sitting Reading | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 8A | 04:50 | | Trays Out [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 8B | 23:37 | 13 | Sitting | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 8B | 01:32 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 8B | 02:02 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 8B | 02:57 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 8B | 02:57 | 3 | Toilet | | | 00:00 |
| CCSF-NORBERT_135616.pdf | 10/10/21 | 8B | 04:52 | | Trays Out [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 1A | 23:36 | 6 | Sitting Up on Bunk | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 1A | 00:04 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 1A | 00:32 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 1A | 00:32 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 1A | 01:00 | 16 | Talking to self | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 1A | 01:56 | 8 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 1A | 04:20 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 1B | 23:38 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 1B | 00:06 | 7 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2A | 00:34 | 15 | COVID Test | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2A | 01:02 | 24 | Standing at Sink | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2A | 04:22 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2A | 06:14 | 12 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2A | 23:41 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2A | 00:04 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2A | 00:35 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2A | 01:52 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2A | 02:21 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2A | 02:21 | 5 | Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2A | 02:49 | Few | Up and Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2A | 04:15 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2A | 04:45 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2A | 05:38 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2B | 00:09 | 18 | Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2B | 00:37 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2B | 01:05 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2B | 02:19 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2B | 02:19 | 4 | Awake | | | 00:00 |

Page 26

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000401

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2B | 02:19 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2B | 02:47 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2B | 02:47 | 5 | Pacing | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2B | 04:15 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2B | 04:45 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2B | 05:12 | 15 | Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 2B | 05:12 | 15 | Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3A | 23:29 | Few | Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3A | 23:58 | 3 | Standing Door | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3A | 00:26 | 19 | COVID Test | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3A | 00:59 | 9 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3A | 01:22 | 8 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3A | 02:20 | 8 | Being Loud | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3A | 02:49 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3A | 03:19 | 8 | Kicking Door | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3A | 04:15 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3A | 05:10 | 13 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3A | 05:37 | 1 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3A | 06:28 | 14 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3B | 23:32 | Few | Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3B | 23:59 | 14 | Standing Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3B | 00:28 | 2 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3B | 00:56 | 13 | Playing Cards | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3B | 01:24 | 7 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3B | 02:22 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3B | 02:51 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3B | 03:21 | 13 | Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3B | 04:17 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3B | 05:12 | 14 | Standing Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 3B | 06:30 | 8 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4A | 23:35 | 23 | At Desk | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4A | 00:04 | 11 | Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4A | 00:33 | 10 | Standing | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4A | 01:02 | 1 | Standing | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4A | 01:31 | 24 | Spoke | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4A | 02:00 | 20 | Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4A | 02:53 | 24 | Flushing Toilet | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4A | 04:20 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4A | 04:49 | 20 | At Desk | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4A | 05:18 | 14 | Standing | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4A | 06:16 | 20 | Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4A | 06:45 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4B | 23:38 | 24 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4B | 00:07 | 11 | Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4B | 00:36 | 12 | Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4B | 01:05 | 10 | Standing | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4B | 01:34 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4B | 02:32 | 12 | Spoke | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4B | 02:57 | 3 | Walking in Cell | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4B | 03:26 | 6 | Standing | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4B | 04:24 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4B | 04:53 | 3 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4B | 05:22 | 20 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 4B | 06:49 | 5 | At Toilet | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 5A | 01:30 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 5A | 02:00 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 5A | 02:28 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 5A | 02:35 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 5A | 02:35 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 5A | 02:35 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 5A | 03:04 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 5A | 03:04 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 5A | 03:04 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 5A | 03:04 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 5A | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 5B | 00:06 | | +8 from Kitchen | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 5B | 01:32 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 5B | 02:02 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 5B | 03:05 | 9 | Movement in Cell | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 5B | 04:32 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6A | 23:27 | 13 | Awake in Bunk | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6A | 23:55 | 24 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6A | 00:24 | 22 | Awake in Bunk | | | 00:00 |

Page 27

Czeisler001720

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6A | 01:35 | 6 | Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6A | 02:04 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6A | 02:04 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6A | 02:04 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6A | 02:28 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6A | 02:28 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6A | 02:28 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6A | 02:28 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6A | 02:55 | 3 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6A | 03:52 | 7 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6A | 04:21 | 12 | Awake in Bunk | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6A | 04:50 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6B | 23:30 | 14 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6B | 23:58 | 5 | Awake in Bunk | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6B | 00:27 | 15 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6B | 01:23 | 8 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6B | 01:36 | 14 | Both Inmates Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6B | 02:05 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6B | 02:05 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6B | 02:29 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6B | 02:29 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6B | 02:58 | 6 | Awake Eating | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6B | 03:27 | 21 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6B | 03:55 | 14 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6B | 04:24 | 1 | Awake in Bunk | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 6B | 04:53 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7A | 23:30 | 11 | Standing | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7A | 23:59 | 9 | Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7A | 00:28 | 18 | Writing | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7A | 00:58 | 15 | Medical | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7A | 01:27 | 6 | At Toilet | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7A | 01:55 | 21 | Standing | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7A | 02:24 | 3 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7A | 02:53 | 1 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7A | 04:29 | | Breakfast | 04:29 | 04:57 | 00:28 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7A | 05:27 | 24 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7A | 06:25 | 17 | Standing | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7B | 23:38 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7B | 00:07 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7B | 01:05 | 17 | Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7B | 01:34 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7B | 02:30 | 23 | Standing | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7B | 04:34 | | Breakfast | 04:34 | 05:04 | 00:30 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7B | 05:33 | 16 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 7B | 06:30 | 20 | Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8A | 23:35 | 7 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8A | 00:04 | 20 | Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8A | 00:33 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8A | 01:02 | 10 | Snoring | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8A | 01:55 | 6 | Standing | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8A | 02:24 | 3 | Standing | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8A | 02:52 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8A | 03:20 | 3 | Sat Up Reading | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8A | 04:18 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8A | 03:56 | 20 | Moving | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8A | 06:03 | 20 | Talking | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8A | 00:32 | 8 | Moving | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8B | 23:33 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8B | 23:33 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8B | 00:02 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8B | 01:00 | 24 | Stretching | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8B | 01:28 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8B | 01:53 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8B | 04:15 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8B | 05:10 | 12 | Moving | | | 00:00 |
| CCSF-NORBERT_135599.pdf | 10/11/21 | 8B | 06:05 | 6 | Using Sink | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 1A | 23:56 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 1A | 00:26 | 3 | Sitting | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 1A | 00:55 | 22 | Standing | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 1A | 02:25 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 1A | 03:24 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 1A | 03:24 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 1A | 04:24 | | Breakfast | | | 00:00 |

NORBERT 3:19-CV-02724 SK

Czeisler001721

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000403

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135582.pdf | 10/12/21 | 1A | 06:55 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 1B | 00:27 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 1B | 00:56 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 1B | 01:24 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 1B | 01:24 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 1B | 02:23 | 23 | Standing | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 1B | 03:22 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 1B | 04:22 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 1B | 05:22 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2A | 23:25 | Few | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2A | 00:24 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2A | 00:24 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2A | 00:24 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2A | 01:21 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2A | 01:21 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2A | 03:21 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2A | 04:20 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2A | 04:50 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2A | 04:50 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2A | 04:50 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2A | 06:16 | 3 | Waiting for Van Pull | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2B | 23:29 | Few | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2B | 00:28 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2B | 00:28 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2B | 01:25 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2B | 01:25 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2B | 03:25 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 2B | 04:24 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3A | 00:25 | 11 | Writing | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3A | 00:53 | 13 | Standing | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3A | 01:22 | 17 | Asked a Question | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3A | 01:50 | 8 | E/R Prison | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3A | 03:38 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3A | 03:38 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3A | 03:38 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3A | 04:18 | 14 | Asked a Question | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3A | 04:47 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3A | 05:15 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3A | 05:15 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3A | 05:15 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3A | 05:44 | 10 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3A | 05:44 | 14 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3A | 05:44 | 21 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3A | 05:44 | 22 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3B | 23:33 | 15 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3B | 00:00 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3B | 00:00 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3B | 00:00 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3B | 00:27 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3B | 00:56 | 8 | Reading | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3B | 01:25 | 8 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3B | 03:35 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3B | 03:35 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3B | 04:16 | 11 | Reading | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3B | 04:45 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 3B | 05:40 | 16 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4A | 23:33 | 19 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4A | 00:03 | 5 | Standing | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4A | 00:33 | 23 | At Desk | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4A | 01:03 | 3 | Reading | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4A | 01:30 | 23 | Waved at Deputy | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4A | 02:00 | 2 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4A | 03:55 | 24 | Asked for Time | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4A | 04:25 | | Breakfast | 04:25 | 04:40 | 00:15 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4A | 05:10 | 10 | at Sink | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4A | 05:40 | 10 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4B | 23:08 | Few | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4B | 00:08 | 19 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4B | 00:38 | 13 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4B | 01:08 | 9 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4B | 01:35 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4B | 01:35 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4B | 02:05 | 5 | Flushed Toilet | | | 00:00 |

Page 29

norbert_cell_activity_2021-10 Summarized by Walter.xlsx     Sheet1                              P 0005-000404

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4B | 03:58 | 18 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4B | 04:30 | | Breakfast | 04:30 | 04:48 | 00:18 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4B | 05:15 | 7 | Talking | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 4B | 05:45 | 15 | Reading | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 5A | 00:01 | Some | Toilet Use | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 5A | 00:30 | 18 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 5A | 00:30 | 23 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 5A | 03:00 | 23 | Talking to self | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 5A | 04:18 | | Meal Serve in Progress [Breakfast] | 04:18 | 04:47 | 00:29 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 5A | 05:57 | | AM Van – (3) to Bus | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 5B | 00:01 | | (2) [illegible] return from detail | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 5B | 00:29 | | Kitchen Crew Return from detail | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 5B | 00:59 | 13 | [illegible] in Cell | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 5B | 04:36 | | Meal Serve in Progress [Breakfast] | 04:36 | 04:59 | 00:23 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 5B | 05:54 | | Kitchen Crew Return | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6A | 23:40 | 12 | Top Reading | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6A | 00:09 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6A | 01:00 | 19 | Drinking Water | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6A | 01:27 | 5 | Standing | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6A | 01:55 | 7 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6A | 02:25 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6A | 02:52 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6A | 02:52 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6A | 02:52 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6A | 03:18 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6A | 04:15 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6A | 04:40 | | Breakfast | 04:40 | 05:00 | 00:20 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6A | 05:50 | | (3) to Court | 05:50 | 07:00 | 01:10 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6A | 06:52 | 18 | Brushing Teeth | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6B | 23:44 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6B | 23:44 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6B | 23:44 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6B | 23:44 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6B | 23:44 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6B | 00:13 | 8 | Given Grievance | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6B | 01:05 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6B | 01:58 | 7 | Sitting on Bunk | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6B | 03:20 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6B | 04:37 | | Breakfast | 04:37 | 05:02 | 00:25 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6B | 05:55 | | (5) to Court | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 6B | 06:51 | 8 | Awake Sitting | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 7A | 23:28 | Several | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 7A | 23:44 | Several | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 7A | 00:20 | Several | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 7A | 01:44 | 5 | Awake Quiet | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 7A | 02:12 | 14 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 7A | 04:35 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 7A | 05:25 | 1 | Yelling | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 7B | 23:31 | Several | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 7B | 23:58 | Several | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 7B | 01:19 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 7B | 01:47 | Several | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 7B | 04:35 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 8A | 00:03 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 8A | 01:00 | 20 | Yelling Out | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 8A | 01:29 | 10 | Reading Book | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 8A | 02:55 | 14 | E/R to SP | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 8A | 03:24 | 24 | Standing | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 8A | 03:53 | 14 | to CJ #1 | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 8A | 04:20 | 6 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 8A | 04:46 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 8B | 00:06 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 8B | 01:03 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 8B | 02:29 | 16 | Standing | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 8B | 02:59 | 1 | Waved | | | 00:00 |
| CCSF-NORBERT_135582.pdf | 10/12/21 | 8B | 04:45 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1A | 23:26 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1A | 23:26 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1A | 23:26 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1A | 23:56 | 15 | Standing | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1A | 01:26 | 23 | Standing | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1A | 01:54 | 15 | Sitting | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1A | 02:23 | 15 | Awake | | | 00:00 |

Page 30

norbert_cell_activity_2021-10 Summarized by Walter.xlsx     Sheet1                    P 0005-000405

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1A | 02:23 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1A | 03:21 | 15 | Standing | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1A | 04:45 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1A | 06:12 | 22 | Yelling | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1A | 06:38 | 13 | Standing | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1B | 00:28 | 21 | Standing | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1B | 02:25 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1B | 02:25 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1B | 02:25 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1B | 02:49 | 21 | [illegible] | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1B | 03:19 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1B | 04:18 | | Breakfast | 04:18 | 04:48 | 00:30 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 1B | 06:40 | 23 | Standing | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2A | 23:29 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2A | 23:29 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2A | 23:58 | 5 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2A | 00:27 | 22 | Both Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2A | 00:56 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2A | 00:56 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2A | 01:25 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2A | 01:25 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2A | 01:25 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2A | 01:25 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2A | 01:54 | 22 | Both Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2A | 02:21 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2A | 03:19 | 5 | Talking | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2A | 04:46 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2A | 05:40 | 20 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2B | 23:32 | 5 | Sitting Up Talking | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2B | 00:01 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2B | 00:01 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2B | 00:01 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2B | 00:30 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2B | 00:30 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2B | 00:30 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2B | 00:59 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2B | 00:59 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2B | 01:28 | 13 | Received [illegible] | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2B | 01:57 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2B | 01:57 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2B | 03:50 | 15 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2B | 04:48 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 2B | 05:44 | 11 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3A | 23:27 | 16 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3A | 23:36 | 20 | Only Inmate Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3A | 00:24 | 3 | Standing Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3A | 02:20 | 4 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3A | 02:49 | 9 | Standing | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3A | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3A | 05:55 | | Inmate Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3A | 06:20 | | (1) to Court | 06:20 | 07:00 | 00:40 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 23:30 | 11 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 23:59 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 23:59 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 23:59 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 23:59 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 23:59 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 23:59 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 00:57 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 00:56 | 8 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 01:53 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 02:23 | 20 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 02:52 | 6 | Asked for Time | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 03:48 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 04:33 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 05:29 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 05:58 | | Inmate Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 3B | 06:23 | | (2) to Court | 06:23 | 07:00 | 00:37 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4A | 23:32 | 9 | Talking | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4A | 00:02 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4A | 00:32 | 18 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4A | 01:02 | 1 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4A | 01:30 | 24 | Spoke to Deputy | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                                                                    Czeisler001724

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                                P 0005-000406

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4A | 02:00 | 5 | At Sink | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4A | 03:24 | 1 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4A | 04:30 | | Breakfast | 04:30 | 04:46 | 00:16 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4A | 05:15 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4A | 06:43 | 4 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4B | 23:37 | 18 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4B | 00:07 | 19 | Reading | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4B | 00:37 | 21 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4B | 01:07 | 23 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4B | 01:35 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4B | 01:35 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4B | 02:04 | 24 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4B | 03:00 | 24 | Standing at Window | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4B | 03:28 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4B | 04:52 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4B | 05:20 | 20 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4B | 05:50 | 15 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 4B | 06:47 | 3 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 5A | 00:49 | 4 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 5A | 01:15 | | Eating, Toilet | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 5A | 03:02 | 3 | Neck Exercises | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 5A | 03:29 | 10 | Standing on Chair | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 5A | 04:30 | | Breakfast | 04:30 | 04:59 | 00:29 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 5B | 23:52 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 5B | 23:52 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 5B | 03:24 | 13 | Eating Food | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 5B | 03:30 | | Kitchen Workers Out | 03:30 | 05:55 | 02:25 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 5B | 04:27 | | Breakfast | 04:27 | 04:57 | 00:30 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6A | 00:05 | 18 | Reading | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6A | 00:35 | 4 | Using Sink | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6A | 01:03 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6A | 01:03 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6A | 01:03 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6A | 01:27 | 4 | Reading | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6A | 02:26 | 3 | Talking to self | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6A | 02:55 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6A | 03:53 | 17 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6A | 04:50 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6A | 05:19 | 5 | Talking | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 23:41 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 23:41 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 23:41 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 23:41 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 00:09 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 00:09 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 00:09 | 16 | Reading | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 00:09 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 01:06 | 3 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 01:29 | 21 | Exercising | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 01:56 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 02:28 | 14 | Read Book on Bunk | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 02:50 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 02:50 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 03:56 | 21 | Sitting by Door | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 04:51 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 6B | 05:20 | 22 | [illegible] | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7A | 23:57 | Several | Talking | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7A | 00:25 | Several | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7A | 01:48 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7A | 03:34 | 9 | Standing | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7A | 04:30 | | Breakfast | 04:30 | 04:56 | 00:26 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7A | 06:05 | | (6) to Court | 06:05 | 07:00 | 00:55 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7B | 23:29 | Several | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7B | 00:28 | Several | Talking | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7B | 00:56 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7B | 00:56 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7B | 00:56 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7B | 01:23 | 20 | Talking Loud | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7B | 01:51 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7B | 01:51 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7B | 02:20 | Several | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7B | 03:08 | 4 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7B | 04:30 | | Breakfast | 04:30 | 04:58 | 00:28 |

Page 32

Czeisler001725

norbert_cell_activity_2021-10 Summarized by Walter.xlsx      Sheet1                                P 0005-000407

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135565.pdf | 10/13/21 | 7B | 05:54 | | (5) to Court | 05:54 | 07:00 | 01:06 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8A | 23:33 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8A | 00:02 | 3 | Standing | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8A | 00:30 | 6 | Sitting | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8A | 00:30 | 23 | Sitting | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8A | 00:58 | 4 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8A | 01:53 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8A | 02:50 | 3 | Standing | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8A | 03:47 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8A | 04:03 | 17 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8A | 04:32 | | Breakfast | 04:32 | 05:00 | 00:28 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8A | 05:29 | | 1 Preparing for Van | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8B | 23:35 | 5 | Talking | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8B | 00:04 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8B | 00:32 | 5 | Both Talking | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8B | 01:00 | 9 | At Toilet | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8B | 01:27 | 13 | Looked at Me | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8B | 02:52 | 14 | Top Sitting Up | | | 00:00 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8B | 04:32 | | Breakfast | 04:32 | 05:01 | 00:29 |
| CCSF-NORBERT_135565.pdf | 10/13/21 | 8B | 05:30 | | 2 Preparing for Van | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 1A | 00:00 | 3 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 1A | 00:27 | 9 | Toilet | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 1A | 01:55 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 1A | 02:24 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 1A | 03:20 | 7 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 1A | 03:49 | 21 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 1A | 04:19 | | Breakfast | 04:19 | 04:49 | 00:30 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 1B | 23:59 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 1B | 00:29 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 1B | 01:26 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 1B | 01:56 | 13 | Toilet | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 1B | 02:25 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 1B | 02:54 | 7 | Standing | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 1B | 04:20 | | Breakfast | 04:20 | 04:50 | 00:30 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 1B | 05:50 | | (2) to Court | 05:50 | 07:00 | 01:10 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 2A | 01:20 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 2A | 02:14 | 7 | Reading | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 2A | 03:01 | 3 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 2A | 03:56 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 2A | 04:26 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 2B | 00:03 | 5 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 2B | 01:24 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 2B | 01:24 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 2B | 01:24 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 2B | 03:05 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 2B | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 2B | 04:59 | 11 | Sitting | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 2B | 05:24 | 19 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3A | 23:30 | 22 | Waved at Deputy | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3A | 00:00 | 19 | Standing | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3A | 00:30 | 17 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3A | 01:00 | 3 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3A | 02:48 | 19 | Standing | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3A | 03:14 | 6 | Brushing Teeth | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3A | 03:44 | 13 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3A | 03:44 | 22 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3A | 04:12 | 8 | Talking | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3A | 04:42 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3A | 05:32 | 24 | Standing | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3B | 23:35 | 15 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3B | 00:05 | 3 | Pacing | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3B | 00:35 | 23 | Asked for Time | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3B | 01:05 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3B | 01:29 | 12 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3B | 01:55 | 17 | Writing | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3B | 02:24 | 11 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3B | 02:53 | 6 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3B | 03:19 | 8 | Standing | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3B | 03:53 | 2 | Pill Call | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3B | 03:53 | 8 | Pill Call | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3B | 04:30 | | Breakfast | 04:30 | 04:48 | 00:18 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3B | 05:34 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3B | 05:34 | 8 | Awake | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                                                                          Czeisler001726

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000408

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135548.pdf | 10/14/21 | 3B | 05:34 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 4A | 23:30 | 1 | Loud | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 4A | 23:58 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 4A | 02:47 | 1 | Restroom | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 4A | 03:16 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 4A | 04:15 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 4B | 02:18 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 4B | 04:18 | | Breakfast | 04:18 | 04:43 | 00:25 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 5A | 23:57 | 5 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 5A | 00:25 | 23 | Standing and Feuding | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 5A | 00:53 | 3 | On Bunks Talking | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 5A | 01:50 | 3 | Sitting in Chair | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 5A | 02:05 | 21 | Nurse Call | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 5A | 02:59 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 5A | 04:23 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 5B | 23:59 | 2 | Cleaning Cell | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 5B | 00:55 | 18 | On Bunk Reading | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 5B | 01:52 | 15 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 5B | 03:05 | 6 | Eating | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 5B | 04:25 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6A | 23:52 | 3 | Talking to self | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6A | 00:20 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6A | 03:42 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6A | 04:10 | | Breakfast | 04:10 | 04:38 | 00:28 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6A | 05:03 | 14 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6A | 05:28 | | Get Inmates Up for Court | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6A | 05:45 | | (3) to Court | 05:45 | 07:00 | 01:15 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6A | 06:30 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6B | 23:55 | 3 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6B | 01:49 | 16 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6B | 02:46 | 22 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6B | 03:15 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6B | 03:45 | 7 | Awake Moving | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6B | 04:15 | | Breakfast | 04:15 | 04:40 | 00:25 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6B | 05:30 | | Get Inmates Up for Court | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6B | 05:48 | | (8) E/R to Court | 05:48 | 07:00 | 01:12 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6B | 06:35 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 6B | 06:49 | 11 | Asked about Court | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 7A | 23:30 | 18 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 7A | 04:40 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 7B | 00:01 | Several | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 7B | 00:29 | 4 | Asking to go to [illegible] | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 7B | 00:57 | 4 | Sitting at Door | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 7B | 01:24 | 4 | Talked to | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 7B | 01:50 | 4 | Banging on Door | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 7B | 02:00 | 4 | to S/C DTO | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 7B | 02:57 | 17 | Reading | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 7B | 03:26 | 16 | Woke Up | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 7B | 04:40 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 7B | 05:35 | | Court Pulls Getting Ready (3) | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 8A | 03:28 | 16 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 8A | 03:28 | 17 | At Sink | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 8A | 04:25 | | Meal Serve in Progress [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 8B | 00:01 | | [illegible] Toilet | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 8B | 00:25 | | [illegible] Toilet | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 8B | 01:16 | | Some Toilet Use | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 8B | 03:30 | 9 | Looks Up | | | 00:00 |
| CCSF-NORBERT_135548.pdf | 10/14/21 | 8B | 04:25 | | Meal Serve in Progress [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 1A | 01:00 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 1A | 02:20 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 1A | 04:10 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 1A | 04:40 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 1A | 05:10 | 12 | Pacing | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 1A | 05:38 | 14 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 1B | 23:40 | 21 | Pacing | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 1B | 01:30 | 28 | Talking | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 1B | 01:52 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 1B | 02:21 | 21 | Standing | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 1B | 02:49 | 16 | Standing | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 1B | 03:46 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 1B | 04:13 | 23 | Pacing | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 1B | 04:40 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 1B | 05:09 | 11 | Thinking | | | 00:00 |

Page 34

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                          P 0005-000409

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2A | 23:33 | 3 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2A | 00:01 | 14 | Both Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2A | 00:30 | 6 | Standing | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2A | 00:58 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2A | 01:26 | 14 | Working Out | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2A | 01:54 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2A | 01:54 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2A | 01:54 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2A | 01:54 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2A | 02:25 | 3 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2A | 03:21 | 2 | Drinking | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2A | 04:35 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2A | 06:26 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2B | 23:37 | 22 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2B | 00:05 | 13 | | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2B | 00:34 | 22 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2B | 01:02 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2B | 01:57 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2B | 02:26 | 10 | Talking | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2B | 04:35 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2B | 05:03 | 11 | Talking to self | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2B | 06:30 | 23 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 2B | 06:50 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3A | 23:35 | 7 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3A | 23:35 | 8 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3A | 23:35 | 9 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3A | 23:35 | 13 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3A | 23:35 | 14 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3A | 23:35 | 18 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3A | 23:35 | 24 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3A | 03:23 | 6 | Wash Hands | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3A | 03:51 | 3 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3A | 04:20 | 13 | McDonald Ref Med | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3A | 04:47 | 11 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3A | 05:16 | 8 | Talking | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3A | 05:45 | 13 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 23:40 | 13 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 23:40 | 15 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 23:40 | 17 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 23:40 | 19 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 23:40 | 21 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 23:40 | 23 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 00:05 | 1 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 00:05 | 2 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 00:05 | 3 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 00:05 | 10 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 00:05 | 11 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 00:05 | 12 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 00:33 | 4 | Given Mail | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 00:33 | 5 | Given Mail | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 01:30 | 8 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 01:30 | 16 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 01:30 | 18 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 01:30 | 9 | Flushed | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 01:57 | 8 | Reading | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 03:24 | 20 | At Sink | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 03:52 | 12 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 04:20 | 12 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 04:48 | 19 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 05:16 | 12 | Reading | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 3B | 05:45 | 19 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4A | 23:32 | 9 | Talking | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4A | 23:32 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4A | 00:01 | 29 | Standing | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4A | 00:30 | 1 | Laughing | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4A | 00:56 | 19 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4A | 01:24 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4A | 01:58 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4A | 02:55 | 1 | At Toilet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4A | 03:25 | 20 | Reading | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4A | 04:48 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4A | 05:10 | 1 | Keeps Laughing | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4A | 05:36 | 1 | Noise Check | | | 00:00 |

Page 35

Czeisler001728

norbert_cell_activity_2021-10 Summarized by Walter.xlsx     Sheet1                    P 0005-000410

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4A | 06:30 | 2 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4A | 06:30 | 11 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4A | 06:30 | 21 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4B | 23:35 | 12 | Standing | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4B | 00:24 | 28 | Talking | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4B | 00:58 | 8 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4B | 01:27 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4B | 01:45 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4B | 02:50 | 19 | Talking | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4B | 04:45 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4B | 05:08 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4B | 05:34 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4B | 06:00 | 4 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 4B | 06:00 | 13 | Spoke | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5A | 23:57 | 14 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5A | 00:53 | 16 | Cleaning Cell | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5A | 01:20 | 2 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5A | 01:41 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5A | 02:07 | 7 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5A | 02:53 | 14 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5A | 03:20 | 14 | Sitting in Chair | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5A | 03:47 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5A | 04:43 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5B | 00:28 | 20 | Cleaning Cell | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5B | 00:55 | 2 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5B | 01:23 | 13 | On Bunk Reading | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5B | 01:44 | 17 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5B | 02:10 | 20 | On Bunk Reading | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5B | 02:57 | 11 | Adjusting Blankets | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5B | 03:23 | 6 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 5B | 04:45 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6A | 23:33 | 11 | Standing Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6A | 00:05 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6A | 00:55 | 9 | Eating | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6A | 01:50 | 8 | Flushing Toilet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6A | 02:20 | 4 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6A | 02:47 | 19 | Standing | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6A | 03:15 | 1 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6A | 04:10 | 2 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6A | 04:48 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6B | 23:37 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6B | 00:02 | 14 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6B | 00:30 | 18 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6B | 00:58 | 14 | Playing Cards | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6B | 01:25 | 24 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6B | 01:53 | 14 | Card Game | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6B | 02:23 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6B | 02:50 | 7 | Drawing | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6B | 04:13 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6B | 04:40 | 17 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6B | 05:18 | 12 | Asked for Bag | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6B | 06:13 | 10 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 6B | 06:50 | 9 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 7A | 23:28 | 6 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 7A | 02:08 | 6 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 7A | 03:25 | 22 | Woke Up | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 7A | 04:45 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 7B | 23:34 | 9 | Awake Quiet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 7B | 23:34 | 16 | Awake Quiet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 7B | 02:30 | 16 | Awake Quiet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 7B | 03:27 | 2 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 7B | 04:45 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 7B | 06:00 | | (5) to Court | 06:00 | 07:00 | 01:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 8A | 23:50 | 2 | Talked to Me | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 8A | 00:20 | 3 | Given Trash Bag | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 8A | 03:54 | 12 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 8A | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 8A | 05:20 | | Get Inmates Up for Court | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 8A | 05:50 | | 3 CT, 1 ER, 1 TX | 05:50 | 07:00 | 01:10 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 8A | 06:30 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 8A | 06:52 | 6 | Reading | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 8B | 23:56 | 13 | Loud, Warned | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 8B | 03:00 | 13 | Adjusting | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                                                      Czeisler001729

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                                    P 0005-000411

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135531.pdf | 10/15/21 | 8B | 03:29 | 1 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 8B | 04:26 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 8B | 05:25 | | Get Inmates Up for Court | | | 00:00 |
| CCSF-NORBERT_135531.pdf | 10/15/21 | 8B | 05:55 | | (1) to Court | 05:55 | 07:00 | 01:05 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 1A | 23:28 | 15 | Awake in Bunk | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 1A | 00:24 | 21 | Awake in Bunk | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 1A | 00:51 | 3 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 1A | 02:18 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 1A | 03:39 | 9 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 1A | 04:05 | 22 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 1A | 04:34 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 1A | 05:21 | 1 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 1A | 05:50 | 12 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 1B | 23:31 | 6 | Awake in Bunk | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 1B | 00:27 | 13 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 1B | 00:53 | 9 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 1B | 01:51 | 20 | Awake in Bunk | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 1B | 02:20 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 1B | 04:37 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2A | 23:29 | 13 | Up | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2A | 00:26 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2A | 01:24 | 6 | Up | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2A | 01:52 | 9 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2A | 02:20 | 24 | Standing | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2A | 02:48 | 9 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2A | 03:15 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2A | 03:41 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2A | 04:31 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2B | 23:28 | 2 | Up | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2B | 23:56 | 22 | Medical Check | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2B | 00:25 | 10 | Talking | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2B | 01:24 | 4 | Up | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2B | 01:52 | 12 | Moved | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2B | 02:22 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2B | 02:50 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2B | 03:15 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2B | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 2B | 04:58 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 23:40 | 7 | Spoke | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 23:40 | 8 | Spoke | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 23:40 | 9 | Spoke | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 23:40 | 14 | Spoke | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 23:40 | 18 | Spoke | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 23:40 | 23 | Spoke | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 23:40 | 24 | Spoke | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 00:05 | 19 | Movement | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 00:05 | 20 | Movement | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 00:05 | 21 | Movement | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 00:05 | 22 | Movement | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 01:29 | 12 | Stood Up | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 02:57 | 20 | Standing | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 03:55 | 13 | Diabetic Call | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 04:45 | 1 | Ate Food | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 04:45 | 2 | Ate Food | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 04:45 | 3 | Ate Food | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 06:31 | 21 | Stood Up | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3A | 06:50 | 1 | At Sink | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 23:37 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 23:37 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 23:37 | 15 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 23:37 | 16 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 23:37 | 21 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 23:37 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 00:35 | 1 | Movement | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 00:35 | 2 | Movement | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 00:35 | 3 | Movement | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 00:35 | 17 | Movement | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 00:35 | 18 | Movement | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 01:02 | 11 | Standing | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 01:02 | 12 | Standing | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 02:00 | 12 | Standing | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 02:28 | 20 | Sat Up | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 03:25 | 16 | Reading | | | 00:00 |

Page 37

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                      P 0005-000412

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 03:54 | 14 | Stretching | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 04:22 | 6 | Pacing | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 04:22 | 7 | Pacing | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 04:51 | 15 | Ate Food | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 04:51 | 18 | Ate Food | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 05:20 | 11 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 06:10 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 06:35 | 11 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 3B | 06:55 | 19 | Making Bed | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4A | 23:37 | 13 | Talking | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4A | 00:05 | 12 | Talked to | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4A | 00:31 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4A | 00:57 | 19 | Talked to | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4A | 01:25 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4A | 01:25 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4A | 02:24 | 24 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4A | 02:52 | 10 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4A | 03:21 | 23 | Writing | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4A | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4A | 05:52 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4A | 05:52 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4B | 23:40 | 9 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4B | 00:08 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4B | 00:08 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4B | 00:59 | 2 | Talked to | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4B | 02:27 | 24 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4B | 02:55 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4B | 04:33 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 4B | 05:55 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5A | 23:33 | 23 | Standing | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5A | 00:02 | 14 | Spoke to | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5A | 00:31 | 3 | Asked Time | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5A | 01:30 | 6 | Spoke to | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5A | 01:58 | 12 | Flushed | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5A | 02:27 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5A | 03:49 | 1 | Sitting at door | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5A | 04:40 | 1 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5A | 04:35 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5A | 05:02 | 6 | Standing | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5A | 05:30 | 11 | Down to Medical | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5B | 23:39 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5B | 00:07 | 7 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5B | 00:35 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5B | 01:04 | 4 | Flushed | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5B | 02:29 | 9 | Flushed | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5B | 03:44 | 12 | Woke Up | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5B | 04:15 | 8 | Woke Up | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5B | 04:40 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5B | 05:05 | 8 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 5B | 05:09 | | Worker Returned | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 6A | 00:23 | 18 | Removed Light Cover | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 6A | 01:22 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 6A | 03:30 | 6 | Standing | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 6A | 04:16 | | Breakfast | 04:16 | 04:40 | 00:24 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 6A | 06:52 | 18 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 6B | 00:26 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 6B | 00:56 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 6B | 01:24 | 22 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 6B | 02:56 | 7 | Sitting on Bunk | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 6B | 03:25 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 6B | 04:20 | | Breakfast | 04:20 | 04:46 | 00:26 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 6B | 06:32 | 23 | Standing | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7A | 23:36 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7A | 23:36 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7A | 23:36 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7A | 00:05 | 6 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7A | 00:05 | 7 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7A | 00:26 | 7 | Reading | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7A | 00:55 | 9 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7A | 01:24 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7A | 01:24 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7A | 01:53 | 15 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7A | 03:49 | 18 | Standing at Door | | | 00:00 |

Page 38

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000413

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7A | 04:18 | | Trays Delivered [Breakfast] | 04:18 | 04:47 | 00:29 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7A | 05:16 | 9 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7A | 05:16 | 14 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7A | 05:45 | 1 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7B | 23:32 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7B | 23:32 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7B | 23:32 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7B | 00:01 | 24 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7B | 00:29 | 16 | Standing with Desh | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7B | 00:58 | 21 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7B | 01:27 | 17 | Top Sitting Up | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7B | 02:25 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7B | 02:25 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7B | 03:51 | 17 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7B | 04:20 | | Trays Delivered [Breakfast] | 04:20 | 04:49 | 00:29 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7B | 05:18 | 2 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7B | 05:47 | 2 | Sitting Up on Bunk | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 7B | 06:45 | 4 | Top Sitting Up | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 8A | 00:04 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 8A | 01:01 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 8A | 02:30 | 21 | Sitting | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 8A | 03:00 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 8A | 03:00 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 8A | 03:00 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 8A | 03:00 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 8A | 03:30 | 1 | Sitting | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 8A | 03:30 | 23 | Sitting | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 8B | 00:06 | 15 | Talking | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 8B | 01:03 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_136041.pdf | 10/16/21 | 8B | 03:02 | 11 | Toilet Flushing | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 1A | 00:30 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 1A | 01:22 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 1A | 02:25 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 1A | 03:23 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 1A | 04:31 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 1A | 05:00 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 1A | 05:00 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 1A | 06:24 | 23 | On Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 1A | 06:50 | 12 | Pacing | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 1B | 00:04 | 7 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 1B | 01:31 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 1B | 02:27 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 1B | 03:59 | 9 | Refused Diabetic check | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 1B | 04:36 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 1B | 05:00 | 12 | Spoke to | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 1B | 06:26 | 20 | Pacing | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2A | 23:30 | 14 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2A | 00:00 | Few | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2A | 00:30 | 6 | Standing | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2A | 01:00 | 16 | Eating | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2A | 01:25 | 12 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2A | 03:49 | 23 | Adjusting | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2A | 04:19 | | Breakfast Cart in Pod | 04:19 | 04:30 | 00:11 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2A | 04:55 | 20 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2A | 05:25 | 9 | Talking | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2A | 06:25 | 11 | Standing | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2A | 06:45 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2B | 23:35 | 21 | On Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2B | 00:05 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2B | 00:35 | 10 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2B | 01:05 | 22 | Talking | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2B | 01:30 | Few | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2B | 01:55 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2B | 02:25 | 8 | Talking | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2B | 03:24 | 5 | At Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2B | 03:54 | 13 | Sitting on Chair | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2B | 04:24 | 22 | Standing | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2B | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2B | 05:00 | 21 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2B | 05:29 | 13 | Writing | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2B | 06:28 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 2B | 06:50 | 22 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3A | 00:02 | 14 | Reading | | | 00:00 |

Page 39

NORBERT 3:19-CV-02724 SK                                                                                   Czeisler001732

norbert_cell_activity_2021-10 Summarized by Walter.xlsx       Sheet1                                    P 0005-000414

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3A | 00:30 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3A | 01:28 | 21 | Looked at Me | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3A | 02:28 | 10 | At Sink | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3A | 02:58 | 18 | Pacing | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3A | 03:54 | 8 | Chest Pain Complaint | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3A | 04:20 | | Breakfast | 04:20 | 04:50 | 00:30 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3A | 05:20 | 13 | Asked Question | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3A | 05:50 | 13 | At Door | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3A | 06:20 | 18 | Talking | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3A | 06:50 | 13 | Talking | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3B | 23:35 | 11 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3B | 00:04 | 8 | Writing | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3B | 00:32 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3B | 01:30 | 16 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3B | 02:29 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3B | 02:58 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3B | 03:25 | 3 | At Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3B | 03:54 | 12 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3B | 04:20 | | Breakfast | 04:20 | 04:50 | 00:30 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3B | 05:20 | 18 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3B | 06:20 | 11 | At Sink | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 3B | 06:50 | 12 | At Bed | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4A | 23:30 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4A | 00:24 | 15 | Talking | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4A | 00:54 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4A | 00:54 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4A | 00:54 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4A | 01:22 | 20 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4A | 02:20 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4A | 04:33 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4A | 05:22 | 12 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4B | 23:35 | 8 | Talking | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4B | 23:58 | 8 | Talked to | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4B | 00:27 | 24 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4B | 00:57 | 7 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4B | 01:54 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4B | 01:54 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4B | 02:23 | 15 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4B | 03:21 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4B | 04:36 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4B | 05:58 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 4B | 06:25 | 4 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5A | 23:36 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5A | 00:04 | 4 | Standing | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5A | 00:33 | 20 | Standing | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5A | 01:01 | 14 | What time is it | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5A | 01:25 | 6 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5A | 01:51 | 18 | Standing | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5A | 02:16 | 3 | Talked to Me | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5A | 02:45 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5A | 03:14 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5A | 04:38 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5A | 06:02 | 6 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5B | 00:06 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5B | 00:34 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5B | 01:03 | 6 | On the Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5B | 01:27 | 6 | Looked Up at me | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5B | 01:53 | 20 | Talked to me | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5B | 02:19 | 15 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5B | 04:40 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5B | 05:09 | 20 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 5B | 06:04 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6A | 23:40 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6A | 23:40 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6A | 23:40 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6A | 23:40 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6A | 00:09 | 2 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6A | 00:37 | 6 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6A | 02:01 | 13 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6A | 02:23 | 6 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6A | 02:50 | 8 | Standing Up | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6A | 03:20 | 1 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6A | 03:50 | 2 | Diabetic Check | | | 00:00 |

Page 40

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                                          P 0005-000415

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6A | 04:47 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6A | 05:15 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6B | 23:44 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6B | 23:44 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6B | 23:44 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6B | 00:12 | 5 | Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6B | 01:30 | 8 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6B | 02:26 | 1 | at Sink Area | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6B | 04:21 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6B | 04:50 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 6B | 05:19 | 6 | Using toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7A | 23:32 | 7 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7A | 00:01 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7A | 00:01 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7A | 00:01 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7A | 00:30 | 19 | Standing at Desk | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7A | 00:30 | 23 | Standing at Desk | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7A | 00:59 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7A | 00:59 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7A | 00:59 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7A | 01:28 | 19 | Asked for the Time | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7A | 02:26 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7A | 02:26 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7A | 02:54 | 16 | On Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7A | 04:21 | | Trays Delivered [Breakfast] | 04:21 | 04:50 | 00:29 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7A | 05:19 | 1 | Received [illegible] | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7A | 05:48 | 21 | Received Mail | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7B | 23:24 | 12 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7B | 00:04 | Multiple | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7B | 00:33 | 6 | Both Awake Talking | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7B | 01:02 | 6 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7B | 01:02 | 10 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7B | 01:31 | 4 | Sitting Up Reading | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7B | 02:00 | 12 | Standing at Desk | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7B | 02:29 | 16 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7B | 02:57 | 17 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7B | 04:23 | | Trays Delivered [Breakfast] | 04:23 | 04:50 | 00:27 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7B | 05:21 | 5 | Bottom Sitting Up | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 7B | 05:50 | 5 | Received Medication | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 8A | 00:04 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 8A | 00:32 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 8A | 01:01 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 8A | 02:00 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 8A | 02:55 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 8A | 03:20 | 3 | Standing Eating | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 8A | 03:45 | 17 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 8B | 00:06 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 8B | 00:34 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 8B | 01:03 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 8B | 02:02 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 8B | 02:37 | 15 | [illegible] | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 8B | 03:25 | 4 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_136024.pdf | 10/17/21 | 8B | 03:50 | 15 | Sitting on Top Bunk | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1A | 23:59 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1A | 23:59 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1A | 00:55 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1A | 00:55 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1A | 01:23 | 12 | Using toilet | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1A | 03:16 | 22 | Asked a Question | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1A | 03:38 | 12 | Moving | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1A | 04:25 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1A | 04:49 | 20 | Asked a Question | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1A | 05:19 | 9 | Spoke with | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1A | 05:19 | 11 | Spoke with | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1B | 23:34 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1B | 23:34 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1B | 00:30 | 15 | Spoke with | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1B | 00:58 | 9 | Using toilet | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1B | 01:27 | 11 | Pacing | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1B | 02:52 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1B | 03:14 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1B | 03:14 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1B | 03:40 | 9 | Spoke to | | | 00:00 |

Page 41

norbert_cell_activity_2021-10 Summarized by Walter.xlsx       Sheet1                                    P 0005-000416

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1B | 04:27 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1B | 05:20 | 9 | Spoke to | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1B | 05:20 | 18 | Spoke to | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1B | 05:20 | 20 | Spoke to | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 1B | 05:20 | 23 | Spoke to | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 2A | 23:38 | 7 | Talking | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 2A | 00:05 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 2A | 00:31 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 2A | 01:00 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 2A | 02:48 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 2A | 04:10 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 2A | 05:31 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 2A | 06:55 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 2B | 23:42 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 2B | 00:06 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 2B | 01:30 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 2B | 02:21 | | Talking | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 2B | 04:11 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3A | 00:00 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3A | 00:28 | 23 | Using toilet | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3A | 01:24 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3A | 01:52 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3A | 02:17 | 5 | Pacing | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3A | 03:10 | 19 | Asked for Time | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3A | 03:38 | 8 | Talked to | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3A | 04:33 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3A | 05:29 | | Waking up Inmate for Court | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3A | 05:20 | | Inmate Picked Up for Court | 05:20 | 07:00 | 01:40 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3B | 00:03 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3B | 00:31 | 23 | Asked for Time | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3B | 01:27 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3B | 01:55 | 18 | Reading | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3B | 02:15 | 2 | Sat Up | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3B | 02:42 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3B | 02:42 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3B | 03:12 | 1 | Eating | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3B | 04:36 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3B | 05:32 | | Waking up Inmate for Court | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 3B | 06:23 | | Inmate Picked Up for Court | 06:23 | 07:00 | 00:37 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4A | 23:30 | 17 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4A | 00:00 | 19 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4A | 00:55 | 21 | Using toilet | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4A | 01:25 | 8 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4A | 02:25 | 22 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4A | 02:55 | 20 | Reading Book | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4A | 03:24 | 23 | Standing Up | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4A | 03:53 | 22 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4A | 04:23 | 4 | Looked Up | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4A | 04:30 | | Breakfast | 04:30 | 04:45 | 00:15 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4A | 05:15 | 20 | Standing | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4A | 05:45 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4A | 06:15 | | Transpo Court P/U | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4B | 23:36 | 15 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4B | 00:06 | 4 | Eating | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4B | 00:31 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4B | 00:31 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4B | 01:30 | 7 | Adjusting | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4B | 02:00 | 15 | Reading | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4B | 02:28 | 13 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4B | 03:56 | 6 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4B | 04:49 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4B | 05:19 | 4 | Sitting on Toilet | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4B | 05:49 | 17 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 4B | 06:15 | | Transpo Court P/U | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5A | 23:59 | 19 | Asking for Forms | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5A | 00:27 | 8 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5A | 00:55 | 20 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5A | 01:23 | 1 | Talking to Me | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5A | 02:03 | 6 | Looking out Window | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5A | 02:31 | 21 | Asking what Time | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5A | 03:01 | 6 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5A | 03:31 | | Spoke to | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5A | 04:28 | | Breakfast | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                                                                          Czeisler001735

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5A | 05:23 | 6 | Sitting at Door | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5A | 05:50 | | Court Inmates Out | 05:50 | 07:00 | 01:10 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5B | 23:57 | | Workers Return (5) | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5B | 00:25 | | Workers Return (8) | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5B | 00:53 | 5 | Sitting up Reading | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5B | 01:20 | 24 | on Bunk Asleep | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5B | 02:01 | 12 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5B | 02:30 | 22 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5B | 03:00 | 6 | Moved | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5B | 04:25 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 5B | 05:48 | | Court Inmates Out | 05:48 | 07:00 | 01:12 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 23:40 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 23:40 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 23:40 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 23:40 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 23:40 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 00:07 | 24 | Reading | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 00:35 | 5 | Reading | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 01:01 | 18 | Standing | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 01:52 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 02:22 | 19 | Standing | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 03:21 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 03:50 | 3 | Standing Up | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 04:18 | 22 | Pill Call | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 04:46 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 05:15 | 18 | Given Property Bag | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 05:42 | | 4 I/M For AM Van | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6A | 06:24 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6B | 23:44 | 12 | Exercising | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6B | 00:11 | 3 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6B | 00:39 | 8 | Washing Hands | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6B | 01:04 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6B | 01:50 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6B | 02:20 | 18 | Toilet Flush | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6B | 03:18 | 6 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6B | 04:16 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6B | 04:44 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6B | 05:12 | 13 | Pill Call | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 6B | 05:40 | | Court Calls | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 7A | 23:27 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 7A | 23:55 | 19 | Asking Questions | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 7A | 00:20 | 19 | Awake Pacing | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 7A | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 7A | 05:23 | | Court Pulls Getting Ready | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 7A | 05:52 | | Court Pulls | 05:52 | 07:00 | 01:08 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 7B | 23:31 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 7B | 23:59 | 19 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 7B | 00:24 | Several | Inmates Awake Reading | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 7B | 01:47 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 7B | 02:14 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 7B | 03:10 | 23 | Eating | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 7B | 03:30 | 7 | Urinating | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 7B | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 8A | 01:03 | 22 | Toilet | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 8A | 03:23 | 9 | Adjusting | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 8A | 04:50 | | Breakfast in Progress | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 8B | 00:06 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 8B | 01:01 | 10 | Sitting | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 8B | 02:56 | 22 | Sat Up | | | 00:00 |
| CCSF-NORBERT_136007.pdf | 10/18/21 | 8B | 04:52 | | Breakfast in Progress | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1A | 23:32 | 24 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1A | 23:55 | 15 | Waved | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1A | 00:53 | 12 | Using Sink | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1A | 01:50 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1A | 01:50 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1A | 04:41 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1A | 05:00 | 15 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1A | 05:24 | | Ready for Court | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1B | 23:59 | 17 | Sat Down | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1B | 00:57 | 6 | Moved | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1B | 01:53 | 9 | Asking Questions | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1B | 02:22 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1B | 02:50 | 23 | Awake | | | 00:00 |

Page 43

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                          P 0005-000418

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1B | 03:20 | 1 | Pacing in [illegible] | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1B | 03:48 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1B | 04:44 | | Breakfast Completed | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1B | 05:02 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 1B | 05:02 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2A | 23:27 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2A | 23:57 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2A | 00:26 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2A | 00:26 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2A | 00:26 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2A | 01:24 | 18 | Standing | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2A | 02:24 | 11 | Spoke | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2A | 02:50 | 24 | Reading | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2A | 05:17 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2A | 05:17 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2B | 23:31 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2B | 00:01 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2B | 00:30 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2B | 00:30 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2B | 00:30 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2B | 01:28 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2B | 01:28 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2B | 02:26 | 21 | Talking | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2B | 05:21 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 2B | 06:14 | | Waiting for Van | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3A | 23:30 | 20 | Standing | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3A | 01:51 | 19 | Asked for Time | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3A | 03:27 | 17 | Said What Sup | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3A | 03:59 | 7 | light out knocked responded | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3A | 04:32 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3A | 04:55 | 1 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3A | 05:50 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3A | 05:50 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3A | 05:50 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3A | 05:50 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3A | 05:48 | | Inmates Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3A | 06:20 | | Inmates Picked up by transportation | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 23:35 | 14 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 00:02 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 00:02 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 00:02 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 00:02 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 00:02 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 00:58 | 23 | Asked for Time | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 01:25 | 8 | Reading | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 01:54 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 02:23 | 12 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 03:29 | 23 | Asked the Time | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 03:57 | 11 | Writing on Top Bunk | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 04:30 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 04:52 | 4 | Wants to Go to Court | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 05:22 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 05:22 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 05:22 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 05:51 | | Inmate Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 3B | 06:25 | | Inmate Picked up for transmission | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4A | 23:30 | 22 | Asked for Time | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4A | 00:00 | Few | Awake in Pod | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4A | 00:30 | 13 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4A | 01:00 | 8 | Reading | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4A | 02:00 | 20 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4A | 02:25 | 13 | Asked Time | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4A | 02:53 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4A | 04:18 | 24 | Standing | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4A | 04:30 | | Breakfast | 04:30 | 04:42 | 00:12 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4A | 05:12 | 20 | Reading | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4A | 06:40 | 14 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4B | 23:36 | 8 | Talking | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4B | 00:06 | 7 | Writing | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4B | 00:36 | 21 | Sitting on Chair | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4B | 01:05 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4B | 01:35 | 11 | At Sink | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4B | 02:29 | 8 | Flushed Toilet | | | 00:00 |

Page 44

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000419

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4B | 03:53 | 15 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4B | 04:20 | | Breakfast | 04:20 | 04:46 | 00:26 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4B | 05:16 | 23 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4B | 05:46 | 15 | Reading | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 4B | 06:45 | 3 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 5A | 23:34 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 5A | 00:01 | 14 | Pacing | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 5A | 00:30 | 11 | Standing | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 5A | 00:58 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 5A | 02:31 | 11 | Talking to Self | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 5A | 03:01 | | Some Toilet Use | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 5A | 04:21 | | Breakfast | 04:21 | 04:50 | 00:29 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 5A | 06:41 | | CTI Picked Up | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 5B | 01:20 | 19 | Reading | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 5B | 02:15 | 5 | Talking | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 5B | 04:19 | | Breakfast | 04:19 | 04:45 | 00:26 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6A | 00:05 | 6 | Reading | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6A | 00:34 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6A | 01:01 | 11 | Reading | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6A | 01:25 | 5 | Reading | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6A | 02:42 | 12 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6A | 04:07 | 2 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6A | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6A | 05:30 | 2 | Inmates Ready fo rCourt | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6A | 06:29 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6B | 00:09 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6B | 00:38 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6B | 01:27 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6B | 01:27 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6B | 02:45 | 18 | Pacing | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6B | 03:40 | 18 | Reading | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6B | 04:10 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6B | 04:35 | | Breakfast | 04:35 | 05:05 | 00:30 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 6B | 05:50 | | (3) for Court | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7A | 23:34 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7A | 23:34 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7A | 00:02 | 19 | Talking in Cell | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7A | 01:22 | 19 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7A | 03:14 | 10 | Standing | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7A | 04:35 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7A | 05:28 | | Inmates Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7A | 05:55 | | (7) to Court | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7B | 23:37 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7B | 00:06 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7B | 00:32 | 6 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7B | 00:32 | 15 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7B | 00:58 | 16 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7B | 01:25 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7B | 04:35 | | Breakfast Trays | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7B | 05:04 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7B | 05:32 | | Inmates Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 7B | 06:00 | | (6) to Court | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 8A | 00:04 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 8A | 01:01 | 10 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 8A | 01:58 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 8A | 02:57 | 19 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 8A | 05:21 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 8A | 05:21 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 8A | 05:51 | | (4) to Court | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 8B | 00:06 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 8B | 01:03 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 8B | 02:00 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 8B | 02:59 | 15 | Talking | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 8B | 05:51 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135990.pdf | 10/19/21 | 8B | 06:08 | 18 | Ref SFGH | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1A | 23:56 | 16 | Moving | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1A | 00:26 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1A | 01:26 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1A | 01:55 | 22 | Standing | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1A | 03:24 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1A | 04:52 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1A | 05:22 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1A | 06:52 | 5 | Standing | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                    Czeisler001738

norbert_cell_activity_2021-10 Summarized by Walter.xlsx      Sheet1                        P 0005-000420

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1B | 00:27 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1B | 00:54 | 9 | Standing | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1B | 01:24 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1B | 01:24 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1B | 02:53 | 7 | Moving | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1B | 03:22 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1B | 03:50 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1B | 04:20 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1B | 05:20 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1B | 05:50 | 10 | Moving | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1B | 06:45 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 1B | 06:54 | 9 | Standing | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 2A | 00:50 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 2A | 01:20 | 11 | Refused to comply with LT | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 2A | 02:00 | 11 | to Safety Cell | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 2A | 02:25 | Few | Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 2A | 03:22 | 6 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 2A | 04:44 | | Breakfast Served | 04:44 | 05:12 | 00:28 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 2B | 23:20 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 2B | 23:59 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 2B | 00:29 | Few | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 2B | 02:20 | 13 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 2B | 03:20 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 2B | 03:46 | 13 | Medical Check | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 2B | 04:14 | | Standing at Bunk | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 2B | 04:42 | | Breakfast Served | 04:42 | 05:10 | 00:28 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 2B | 06:32 | | Court Inmates Out | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3A | 23:30 | 3 | Reading | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3A | 23:58 | 14 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3A | 00:54 | 4 | Reading | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3A | 01:50 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3A | 01:50 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3A | 03:17 | 19 | Standing | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3A | 03:46 | 17 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3A | 04:40 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3B | 23:33 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3B | 00:01 | 21 | Sitting on Toilet | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3B | 00:57 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3B | 00:57 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3B | 01:53 | 15 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3B | 02:50 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3B | 03:20 | 1 | Sitting | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3B | 03:49 | 11 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3B | 04:43 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3B | 05:11 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3B | 05:11 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3B | 05:38 | | Inmate Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 3B | 05:27 | 12 | Talking | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4A | 23:32 | 24 | Waved at Deputy | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4A | 00:02 | 1 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4A | 00:32 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4A | 00:32 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4A | 00:32 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4A | 01:02 | 8 | Reading | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4A | 01:32 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4A | 02:02 | 23 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4A | 02:30 | 18 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4A | 03:01 | 23 | Wants the Time | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4A | 03:32 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4A | 04:00 | 21 | Working Out | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4A | 04:30 | | Breakfast | 04:30 | 04:44 | 00:14 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4A | 05:14 | 21 | Standing | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4A | 06:14 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 23:37 | 19 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 00:07 | 15 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 00:37 | 21 | Sitting on Chair | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 01:07 | 12 | Reading | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 01:37 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 01:37 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 01:37 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 02:07 | 18 | at Toilet | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 02:34 | 10 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 03:04 | 21 | Reading in Chair | | | 00:00 |

Page 46

Czeisler001739

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                               P 0005-000421

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 03:35 | 7 | Organizing Cell | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 04:04 | 9 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 04:30 | | Breakfast Served | 04:30 | 04:55 | 00:25 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 06:18 | 16 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 06:44 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 06:44 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 4B | 06:44 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5A | 00:01 | 12 | Given TP | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5A | 01:28 | 14 | Given TP | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5A | 01:56 | 15 | Talking | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5A | 02:25 | 14 | Ganking on Door | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5A | 02:52 | 6 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5A | 03:22 | 10 | Cleaning Cell | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5A | 03:50 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5A | 03:50 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5A | 03:50 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5A | 04:20 | | Breakfast | 04:20 | 04:48 | 00:28 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5A | 05:13 | 21 | Yelling | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5A | 05:43 | | (2) E/R to Court, (1) ADSE | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5A | 06:33 | | ADSEG Court Refused | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5A | 06:51 | 14 | Kicking Door | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5B | 00:02 | | 8 Inmate Workers Back | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5B | 01:30 | 6 | Standing | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5B | 03:54 | 9 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5B | 04:22 | | Breakfast | 04:22 | 05:45 | 01:23 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5B | 05:15 | | (2) Workers Out | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5B | 05:30 | | Get Inmates Up for Court | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5B | 05:53 | | (4) E/R to Court | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 5B | 06:36 | 2 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 23:41 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 23:41 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 23:41 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 23:41 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 23:41 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 00:20 | 5 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 00:40 | 3 | Sitting in [illegible] | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 01:06 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 01:50 | 12 | Reading | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 02:00 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 02:00 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 02:00 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 02:29 | 9 | Talking to Self | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 02:57 | 12 | Reading | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 03:54 | 3 | Sitting Up Talking | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 04:50 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 05:20 | | Court Calls | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6A | 05:45 | | (1) inmate for AM Van | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 23:49 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 23:49 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 23:49 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 23:49 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 23:49 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 00:13 | 8 | Reading | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 00:42 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 01:08 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 01:35 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 01:35 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 02:03 | 7 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 03:00 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 03:57 | 14 | All Awake Talking | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 03:57 | 15 | All Awake Talking | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 04:55 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 05:25 | | Court Calls | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 6B | 05:50 | | (3) inmates for AM van | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 7A | 23:55 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 7A | 00:20 | 19 | Asking Time | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 7A | 00:48 | 13 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 7A | 01:44 | 13 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 7A | 04:53 | | Breakfast Completed | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 7A | 05:52 | | Court Pulls Getting Ready | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 7B | 23:59 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 7B | 00:24 | 23 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 7B | 00:52 | 23 | Reading | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                                                                          Czeisler001740

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000422

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135973.pdf | 10/20/21 | 7B | 01:46 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 7B | 04:44 | | Inmates Eating [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 7B | 05:43 | | Court Pulls Getting Ready | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 7B | 06:10 | | (1) to Court, (1) to SFGH | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8A | 23:33 | 7 | Talking | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8A | 00:01 | 4 | Working Out | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8A | 00:29 | 21 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8A | 00:59 | 2 | Standing | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8A | 01:24 | 16 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8A | 02:20 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8A | 02:20 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8A | 02:48 | 6 | Look at Me | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8A | 03:02 | 6 | Standing | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8A | 03:38 | 1 | Sit Up | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8A | 04:32 | | Breakfast | 04:32 | 05:00 | 00:28 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8A | 05:28 | 1 | Sitting in Chair | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8A | 05:54 | | 3+1 SFGH | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8B | 23:36 | 16 | Staring at me | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8B | 00:03 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8B | 00:31 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8B | 01:00 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8B | 01:26 | 15 | Standing | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8B | 01:26 | 16 | Standing | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8B | 03:16 | 13 | Talking | | | 00:00 |
| CCSF-NORBERT_135973.pdf | 10/20/21 | 8B | 04:30 | | Breakfast | 04:30 | 04:57 | 00:27 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 23:28 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 23:28 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 23:28 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 23:58 | 9 | Standing by the Door | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 00:25 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 00:25 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 00:50 | 8 | Sitting | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 01:20 | 15 | Talked to | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 01:48 | 15 | Sitting | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 02:12 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 02:12 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 02:12 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 02:31 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 03:55 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 04:40 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 05:10 | | 2 inmates back from pod 3A | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 05:37 | | Inmate Up for Court | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 06:30 | 17 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1A | 06:54 | 23 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 23:30 | 10 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 00:00 | 9 | Sitting Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 00:28 | 13 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 00:54 | 7 | Awake [illegible] | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 01:22 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 01:22 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 01:22 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 02:15 | 9 | Asked for Time | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 02:35 | 6 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 03:57 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 03:57 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 04:45 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 05:15 | 7 | Sitting | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 05:35 | | (4) inmates E/R to [illegible] | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 06:32 | 10 | Standing | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 06:52 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 1B | 06:52 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 2A | 23:46 | 1 | Loud, Warned | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 2A | 00:16 | 1 | Loud, Warned | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 2A | 00:46 | 6 | Loud, Warned | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 2A | 03:42 | 7 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 2A | 04:12 | | Breakfast | 04:12 | 04:40 | 00:28 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 2A | 05:06 | 8 | Legal/Mail Issue | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 2A | 05:33 | 5 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 2A | 06:26 | | (1) ADSEG to Court | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 2B | 23:50 | 16 | Talking | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 2B | 00:19 | 22 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 2B | 02:44 | 5 | Cleaning Cell | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 2B | 03:42 | 5 | Awake Moving | | | 00:00 |

Page 48

                                                                              Czeisler001741

norbert_cell_activity_2021-10 Summarized by Walter.xlsx       Sheet1                          P 0005-000423

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135956.pdf | 10/21/21 | 2B | 04:11 | | Breakfast | 04:11 | 04:39 | 00:28 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 2B | 05:36 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 2B | 06:32 | 18 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 23:35 | 15 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 23:35 | 19 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 23:35 | 20 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 23:35 | 21 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 23:35 | 23 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 23:35 | 24 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 00:02 | 2 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 00:02 | 4 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 00:02 | 6 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 00:02 | 7 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 00:02 | 8 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 00:02 | 9 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 00:02 | 10 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 00:02 | 11 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 01:28 | 5 | Stood Up | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 01:57 | 14 | Movement | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 02:26 | 21 | Looked at me | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 03:54 | 11 | Moved on Floor | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 04:23 | 24 | Stood Up | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 04:50 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 05:20 | 18 | Ate Food | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 05:48 | 13 | Standing | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3A | 06:16 | 23 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3B | 23:36 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3B | 23:36 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3B | 23:36 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3B | 23:36 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3B | 23:36 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3B | 23:36 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3B | 01:01 | 11 | Reading | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3B | 02:27 | 4 | Looked at me | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3B | 02:56 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3B | 03:26 | 12 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3B | 03:55 | 8 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3B | 04:23 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3B | 04:51 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3B | 05:18 | 21 | Spoke | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3B | 05:47 | 8 | Reading | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 3B | 06:15 | 14 | Standing | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4A | 23:32 | Multiple | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4A | 00:02 | 22 | Asked for Time | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4A | 00:32 | 4 | Pacing | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4A | 01:30 | 9 | Reading | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4A | 01:55 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4A | 02:24 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4A | 03:52 | 5 | MEH return | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4A | 04:30 | | Breakfast | 04:30 | 04:40 | 00:10 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4A | 05:10 | 1 | at Sink | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4B | 23:38 | Multiple | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4B | 00:08 | 10 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4B | 00:37 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4B | 01:06 | 8 | At Toilet | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4B | 01:35 | 18 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4B | 02:00 | 11 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4B | 02:29 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4B | 02:58 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4B | 03:57 | 14 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4B | 04:26 | | Breakfast | 04:26 | 04:43 | 00:17 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4B | 05:13 | 7 | Writing | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4B | 05:43 | 4 | Standing | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 4B | 06:13 | | Transpo Court P/U | 06:13 | 07:00 | 00:47 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5A | 23:56 | 11 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5A | 00:24 | 1 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5A | 00:52 | 18 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5A | 01:20 | 12 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5A | 01:40 | 6 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5A | 03:00 | 11 | Pacing | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5A | 03:29 | 6 | At Door | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5A | 04:25 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5A | 05:20 | | Court Inmates Awake | | | 00:00 |

Page 49

                                                                        Czeisler001742

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5A | 05:47 | | Inmates Out | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5B | 23:59 | | Admin Workers Returned | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5B | 00:27 | | Kitchen Workers Return | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5B | 00:54 | 18 | Cleaning Cell | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5B | 01:22 | 23 | Needs TP | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5B | 01:42 | 12 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5B | 03:00 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5B | 04:27 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5B | 05:23 | | Court Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 5B | 05:50 | | Inmates Out | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 6A | 01:45 | 3 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 6A | 04:40 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 6A | 05:33 | | (4) awake for Court | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 6B | 03:48 | | Toilet Flush | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 6B | 04:40 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 6B | 05:53 | | (6) awake for Court | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7A | 23:55 | 4 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7A | 00:24 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7A | 02:59 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7A | 03:26 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7A | 04:44 | 1 | Breakfast Trays | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7A | 05:08 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7A | 05:38 | | Inmates Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7A | 06:06 | | (7) to Court | 06:06 | 07:00 | 00:54 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7B | 23:58 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7B | 01:23 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7B | 02:15 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7B | 03:02 | 12 | Reading | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7B | 03:29 | 4 | Moved | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7B | 04:18 | 19 | Asking Questions | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7B | 04:47 | | Breakfast Trays | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7B | 05:40 | | Inmates Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 7B | 06:08 | | (2) to Court | 06:08 | 07:00 | 00:52 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8A | 00:04 | 15 | Playing Dominos | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8A | 00:40 | 3 | Working Out | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8A | 01:03 | 15 | Eating in Chair | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8A | 01:34 | 11 | Adjusting Covers | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8A | 03:56 | 17 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8A | 04:30 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8A | 04:52 | 6 | Wants Court | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8A | 05:56 | 6 | To Court | 05:56 | 07:00 | 01:04 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8A | 06:24 | 16 | Reading | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8A | 06:55 | 3 | Both Inmates in Awake | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8B | 00:06 | 13 | Talking | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8B | 00:06 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8B | 00:06 | 15 | Talking | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8B | 01:05 | 14 | Looking at Pictures | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8B | 01:36 | 13 | Reading Book | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8B | 02:02 | 15 | Making [illegible] | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8B | 02:58 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8B | 04:30 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8B | 04:55 | 13 | Talking to bunkre | | | 00:00 |
| CCSF-NORBERT_135956.pdf | 10/21/21 | 8B | 05:59 | 11 | Reading | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1A | 23:25 | 1 | Standing | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1A | 00:25 | 19 | Standing | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1A | 00:55 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1A | 02:53 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1A | 03:53 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1A | 04:23 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1A | 04:53 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1A | 04:53 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1A | 05:23 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1A | 05:23 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1A | 05:23 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1A | 06:53 | 6 | Moving | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1B | 00:27 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1B | 02:26 | Some | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1B | 03:55 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1B | 04:25 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1B | 04:55 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 1B | 05:25 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2A | 23:44 | | Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2A | 00:13 | | Toilet Flushing | | | 00:00 |

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                                   P 0005-000425

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2A | 00:42 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2A | 00:42 | 7 | Talking | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2A | 02:01 | 14 | Staring | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2A | 02:30 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2A | 03:28 | | Toilet Flushed | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2A | 03:57 | 1 | Pill Call | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2A | 04:26 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2A | 05:24 | | Inmates Woken Up for Court | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2A | 05:53 | | Inmate taken to Intake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2B | 23:43 | 10 | Staring | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2B | 00:12 | 11 | Laughing | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2B | 00:41 | 22 | Eating | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2B | 01:39 | 10 | Reading | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2B | 02:00 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2B | 03:27 | 3 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2B | 04:25 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2B | 05:23 | | Inmates Woken Up for Court | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 2B | 05:52 | | Inmates Picked Up for Court | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3A | 00:28 | | Talking | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3A | 01:24 | 22 | Yelling | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3A | 02:20 | 18 | Pacing | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3A | 02:49 | 8 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3A | 03:16 | 13 | Split up Cell Mates | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3A | 03:44 | | Upper Tier Yelling | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3A | 04:35 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3A | 05:02 | 8 | Talking | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3A | 05:58 | | Court Call | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3A | 06:26 | | Court Pull | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3B | 23:36 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3B | 23:36 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3B | 23:36 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3B | 00:58 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3B | 01:26 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3B | 01:26 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3B | 01:26 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3B | 02:14 | 11 | Writing | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3B | 04:35 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3B | 05:04 | 8 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3B | 06:00 | | Court Call | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 3B | 06:28 | | Court Pull | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 23:24 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 23:24 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 23:24 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 23:24 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 23:24 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 23:24 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 23:24 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 00:03 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 00:03 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 00:03 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 00:03 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 00:03 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 00:03 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 00:03 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 00:03 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 01:01 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 01:01 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 01:01 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 01:01 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 01:01 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 01:30 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 01:30 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 01:30 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 01:30 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 01:59 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 01:59 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 01:59 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 02:28 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 02:28 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 02:28 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 02:58 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 02:58 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 03:26 | 24 | Standing by the Sink | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                                                                   Czeisler001744

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                                    P 0005-000426

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 03:53 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 03:53 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 03:53 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 04:24 | | Breakfast Served | 04:24 | 04:53 | 00:29 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 05:00 | 1 | Yelling | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 05:35 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 05:35 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 06:04 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4A | 06:04 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 23:35 | 8 | Both inmates Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 00:04 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 00:04 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 00:04 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 00:04 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 00:04 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 00:04 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 00:04 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 00:04 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 00:33 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 00:33 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 00:33 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 00:33 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 00:33 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 00:33 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 00:33 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 01:02 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 01:02 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 01:02 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 01:02 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 01:02 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 01:31 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 01:31 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 01:31 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 01:31 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 01:31 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 01:31 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 02:00 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 02:00 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 02:00 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 02:00 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 02:00 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 02:29 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 02:29 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 02:29 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 02:29 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 02:29 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 02:29 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 02:56 | 15 | Standing | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 02:56 | 16 | Standing | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 02:56 | 18 | Standing | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 03:24 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 03:24 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 03:53 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 03:53 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 04:20 | | Breakfast Served | 04:20 | 04:49 | 00:29 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 05:11 | 17 | Needed 2X sweatshirt | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 05:36 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 06:05 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 06:05 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 06:05 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 06:05 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 06:05 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 4B | 06:05 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5A | 23:55 | 6 | Standing at window | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5A | 00:23 | 11 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5A | 00:50 | 12 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5A | 01:45 | 1 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5A | 02:31 | 6 | Sittiing Up on Bunk | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5A | 02:57 | 6 | at Door | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5A | 03:25 | 21 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5A | 04:20 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5A | 05:45 | | Court Inmates Out | 05:45 | 07:00 | 01:15 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5B | 23:31 | | Inmates Talking | | | 00:00 |

Page 52

norbert_cell_activity_2021-10 Summarized by Walter.xlsx      Sheet1                                      P 0005-000427

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5B | 23:57 | 1 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5B | 00:25 | | Kitchen Workers [illegible] | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5B | 00:52 | 6 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5B | 02:04 | 21 | On Bunk Reading | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5B | 02:59 | 31 | Looked Up at me | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5B | 03:37 | 23 | Looked at me | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5B | 04:23 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 5B | 05:47 | | Court Inmates Out | 05:47 | 07:00 | 01:13 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6A | 23:29 | 6 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6A | 23:52 | 17 | Awake Writing | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6A | 00:21 | 14 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6A | 00:50 | 12 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6A | 01:19 | 2 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6A | 01:48 | 23 | at Desk | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6A | 02:15 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6A | 02:44 | 21 | Awake in Bunk | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6A | 05:00 | 5 | Awake in Bunk | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6A | 05:29 | 23 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6A | 05:58 | | (2) Court, (1) program | 05:58 | 07:00 | 01:02 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6B | 23:32 | 21 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6B | 23:57 | 15 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6B | 01:51 | 5 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6B | 02:47 | 22 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6B | 03:13 | 21 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6B | 04:06 | 8 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6B | 04:35 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6B | 05:32 | 20 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 6B | 05:01 | | (3) for Court, (1) for Programs | 05:01 | 07:00 | 01:59 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 7A | 00:25 | Several | Inmates Awake Reading | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 7A | 00:51 | Several | Inmates Awake Reading | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 7A | 02:15 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 7A | 04:30 | | Breakfast Trays | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 7A | 05:45 | | (5) to Court | 05:45 | 07:00 | 01:15 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 7B | 00:30 | Several | Inmates Awake Reading | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 7B | 00:56 | Several | Inmates Awake Reading | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 7B | 04:06 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 7B | 04:24 | | Serving Breakfast | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 7B | 04:50 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 7B | 05:45 | | (5) to Court | 05:45 | 07:00 | 01:15 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8A | 23:30 | 4 | Loud, Warned | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8A | 00:43 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8A | 01:10 | 3 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8A | 02:05 | 4 | Asked Time | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8A | 02:54 | 5 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8A | 04:33 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8A | 05:38 | | Get Inmates Up for Court | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8A | 05:46 | | (6) to Court | 05:46 | 07:00 | 01:14 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8B | 23:35 | 14 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8B | 00:18 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8B | 02:06 | 16 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8B | 02:30 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8B | 03:00 | 12 | Reading | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8B | 03:28 | 19 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8B | 04:16 | | Breakfast | 04:16 | 04:38 | 00:22 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8B | 05:06 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8B | 05:30 | | Get Inmates Up for Court | | | 00:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8B | 06:00 | | (2) E/R to Court | 06:00 | 07:00 | 01:00 |
| CCSF-NORBERT_135939.pdf | 10/22/21 | 8B | 06:43 | 7 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 1A | 04:13 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 1A | 05:11 | 22 | Talking to himself | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 1A | 06:55 | 4 | Sitting by Door | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 1B | 04:15 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2A | 23:34 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2A | 23:34 | 7 | Talking | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2A | 00:02 | | Bottom Tier Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2A | 00:31 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2A | 00:59 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2A | 01:28 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2A | 01:28 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2A | 02:48 | 9 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2A | 04:14 | 1 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2A | 04:43 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2B | 23:32 | 2 | Talking | | | 00:00 |

Page 53

norbert_cell_activity_2021-10 Summarized by Walter.xlsx       Sheet1                                    P 0005-000428

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2B | 23:32 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2B | 00:00 | 22 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2B | 00:29 | 9 | Asked a Question | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2B | 00:36 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2B | 00:36 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2B | 00:36 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2B | 02:21 | 10 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2B | 02:45 | 21 | Awake in Bunk | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2B | 04:17 | | Workers Awake Standing | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2B | 04:46 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 2B | 05:08 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3A | 00:02 | 5 | Pacing | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3A | 00:31 | 2 | Pacing | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3A | 01:00 | 4 | Looked at me | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3A | 01:55 | 22 | Pacing | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3A | 02:23 | 8 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3A | 03:50 | 8 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3A | 04:35 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3A | 05:03 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3A | 06:30 | 23 | Talking | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3B | 23:35 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3B | 00:04 | 11 | Standing | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3B | 00:33 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3B | 01:02 | 23 | Standing | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3B | 01:31 | 11 | Pacing | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3B | 01:56 | 22 | Pacing | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3B | 02:26 | 14 | Talking | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3B | 03:53 | 13 | Writing | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3B | 04:55 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3B | 05:04 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 3B | 06:02 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 23:34 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 23:34 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 23:34 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 23:34 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 23:34 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 23:34 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 23:34 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 00:03 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 00:03 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 00:03 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 00:03 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 00:03 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 00:03 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 00:32 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 00:32 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 00:32 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 00:32 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 00:32 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 01:01 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 01:01 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 01:01 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 01:01 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 01:01 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 01:30 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 01:30 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 01:30 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 01:30 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 01:30 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 01:59 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 01:59 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 01:59 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 01:59 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 01:59 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 02:28 | 10 | Reading | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 03:55 | 10 | Talking | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 04:24 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 04:53 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 04:53 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 05:10 | 10 | Reading | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 06:04 | 10 | Both inmates Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4A | 06:33 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 23:35 | 2 | Awake | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                                              Czeisler001747

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000429

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 23:35 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 23:35 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 23:35 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 23:35 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 23:35 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 23:35 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 00:04 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 00:04 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 00:04 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 00:04 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 00:04 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 00:33 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 00:33 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 00:33 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 00:33 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 01:02 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 01:02 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 01:02 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 01:02 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 01:31 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 01:31 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 01:31 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 02:00 | 4 | Reading | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 03:56 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 04:25 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 04:54 | 3 | Reading | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 06:05 | 4 | Reading | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 4B | 06:34 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5A | 23:34 | 21 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5A | 00:03 | 21 | to S/C | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5A | 00:32 | 23 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5A | 01:01 | 6 | Standing | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5A | 01:30 | 24 | Woke Up | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5A | 02:00 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5A | 02:27 | 4 | Reading | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5A | 02:55 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5A | 03:54 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5A | 04:23 | 4 | Woke Up | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5A | 04:52 | 3 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5A | 05:45 | 6 | Standing | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5A | 06:10 | 11 | Woke Up | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5A | 06:30 | 18 | Standing | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5B | 23:37 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5B | 00:35 | 15 | Reading | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5B | 01:04 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5B | 01:33 | 19 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5B | 02:02 | 12 | Spoke to Me | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5B | 02:30 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5B | 03:57 | 8 | Woke Up | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5B | 04:26 | 3 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 5B | 06:35 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6A | 23:36 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6A | 00:04 | 22 | Sitting Up on Bunk | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6A | 00:32 | 19 | Sitting at table | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6A | 01:00 | 8 | Standing at door | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6A | 02:50 | 11 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6A | 03:18 | 6 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6A | 04:14 | | Trays in Pod [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6A | 04:42 | 3 | Talking to Self | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6A | 06:06 | 22 | Wearing Pants on Head | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6B | 23:38 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6B | 23:38 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6B | 23:38 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6B | 00:06 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6B | 00:06 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6B | 00:34 | 6 | Medical to see | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6B | 01:02 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6B | 01:02 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6B | 02:52 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6B | 03:20 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6B | 04:16 | | Trays in Pod [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 6B | 04:44 | 6 | Sitting on Char | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7A | 23:35 | 7 | Talking | | | 00:00 |

Page 55

Czeisler001748

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000430

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7A | 01:00 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7A | 01:25 | 1 | Moved | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7A | 02:25 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7A | 03:24 | 14 | at Toilet | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7A | 04:20 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7A | 04:49 | 14 | Drawing | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7A | 05:17 | 19 | Reading | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7A | 05:44 | 20 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7A | 06:50 | 8 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7B | 23:40 | 5 | Reading | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7B | 01:10 | 1 | Bathroom | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7B | 01:40 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7B | 02:10 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7B | 02:58 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7B | 03:26 | 16 | Looked at me | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7B | 04:25 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7B | 04:54 | 2 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7B | 04:54 | 16 | Reading | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7B | 05:22 | 19 | Playing Cards | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 7B | 05:48 | 14 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 8A | 23:26 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 8A | 23:26 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 8A | 00:32 | 3 | Standing | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 8A | 01:24 | 11 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 8A | 01:57 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 8A | 02:53 | 16 | Awake | | | 00:00 |
| | 10/23/21 | 8A | 04:25 | | Mealtime [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 8A | 06:57 | 1 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 8B | 23:28 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 8B | 23:59 | 15 | Talking | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 8B | 00:58 | 15 | in Chair | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 8B | 01:59 | 16 | on Toilet | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 8B | 02:55 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 8B | 04:24 | | Mealtime [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135922.pdf | 10/23/21 | 8B | 06:53 | 14 | Sits Up | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1A | 23:30 | 19 | On Chair | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1A | 00:30 | 17 | Waved at Deputy | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1A | 01:00 | 17 | Sitting on Chair | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1A | 01:30 | 8 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1A | 03:56 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1A | 04:26 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1A | 04:51 | 1 | at Sink | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1A | 06:20 | 21 | Reading | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1A | 06:40 | 11 | Sitting Up on Bunk | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1B | 23:35 | 4 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1B | 00:05 | 10 | Looked at Deputy | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1B | 00:35 | 12 | Sitting Up at Desk | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1B | 01:05 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1B | 01:35 | 4 | at Sink | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1B | 03:31 | 8 | Moved | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1B | 04:00 | 7 | Standing | | | 00:00 |
| | 10/24/21 | 1B | 04:26 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1B | 04:54 | 11 | Pacing | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1B | 06:23 | 12 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1B | 06:43 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1B | 06:43 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 1B | 06:43 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2A | 23:35 | 11 | Noise Check | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2A | 00:03 | 2 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2A | 00:31 | 11 | Shouting | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2A | 01:29 | 11 | [illegible] | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2A | 01:47 | 12 | Medical Check | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2A | 02:16 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2A | 02:16 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2A | 04:10 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2A | 04:37 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2A | 05:02 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2A | 05:56 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2A | 06:22 | 7 | Reading | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2B | 23:32 | 18 | Talking | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2B | 23:32 | 20 | Talking | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2B | 00:01 | 4 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2B | 00:29 | 2 | Awake | | | 00:00 |

Page 56

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                                      P 0005-000431

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2B | 00:29 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2B | 00:58 | 23 | Talking | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2B | 03:16 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2B | 04:35 | 21 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2B | 05:00 | 10 | Talking | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2B | 05:00 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2B | 05:54 | 9 | Talking | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2B | 05:54 | 10 | Talking | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 2B | 06:20 | 3 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 3A | 23:56 | 9 | Awake in Bunk | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 3A | 00:23 | 3 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 3A | 00:52 | 5 | Awake Yelling | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 3A | 03:14 | 22 | Awake Sitting in Chair | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 3A | 04:12 | 8 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 3A | 04:41 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 3A | 05:56 | 24 | Awake in Bunk | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 3B | 23:30 | 12 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 3B | 01:25 | 20 | Awake Sitting | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 3B | 02:23 | 6 | Spoke | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 3B | 02:52 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 3B | 03:46 | 14 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 3B | 04:14 | 11 | Awake Standing | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 3B | 04:43 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 3B | 05:59 | 23 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 23:35 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 23:35 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 23:35 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 23:35 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 23:35 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 23:35 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 00:04 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 00:04 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 00:04 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 00:04 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 00:04 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 00:04 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 00:33 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 00:33 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 00:33 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 00:33 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 00:33 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 00:33 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 01:02 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 01:02 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 01:02 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 01:02 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 01:02 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 01:02 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 01:31 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 01:31 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 01:31 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 02:00 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 02:00 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 02:29 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 02:29 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 02:29 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 02:54 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 03:53 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 04:10 | | Breakfast Served | 04:10 | 04:35 | 00:25 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 05:04 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 05:04 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 05:33 | 1 | Yelling | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4A | 06:31 | 7 | Needed TP | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 23:36 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 23:36 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 23:36 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 23:36 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 23:36 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 23:36 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 23:36 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 00:05 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 00:05 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 00:05 | 10 | Awake | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                                                                        Czeisler001750

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                                    P 0005-000432

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 00:05 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 00:34 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 00:34 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 00:34 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 00:34 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 01:03 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 01:03 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 01:03 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 01:32 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 01:32 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 01:32 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 02:01 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 02:01 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 02:30 | 15 | Reading | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 02:56 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 03:26 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 03:55 | 15 | Reading | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 04:11 | | Breakfast Served | 04:11 | 04:36 | 00:25 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 05:05 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 4B | 05:05 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 5A | 23:31 | 17 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 5A | 00:00 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 5A | 00:24 | 11 | Pacing | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 5A | 01:27 | | Kitchen Worker Wakened | 01:27 | 05:32 | 04:05 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 5A | 01:56 | 11 | Pacing | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 5A | 02:54 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 5A | 04:35 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 5B | 23:33 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 5B | 00:02 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 5B | 01:28 | 15 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 5B | 04:35 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6A | 23:35 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6A | 23:35 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6A | 23:35 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6A | 23:35 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6A | 23:35 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6A | 00:02 | 12 | Given TP | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6A | 00:30 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6A | 01:00 | 17 | Writing | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6A | 01:54 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6A | 03:48 | 12 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6A | 04:18 | 23 | Standing | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6A | 04:45 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6B | 23:30 | 12 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6B | 23:58 | 19 | Reading | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6B | 00:25 | 2 | Using Sink | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6B | 00:55 | 5 | Sitting in Chair | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6B | 01:22 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6B | 01:51 | 8 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6B | 02:50 | 7 | in Chair | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6B | 03:45 | 1 | Fixing Sheets | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6B | 04:15 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 6B | 04:42 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7A | 23:24 | 19 | Writing | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7A | 00:21 | 10 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7A | 01:20 | 8 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7A | 02:33 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7A | 03:01 | 18 | Looked at me | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7A | 03:26 | 1 | at Toilet | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7A | 04:24 | | Breakfast | 04:24 | 04:50 | 00:26 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7A | 05:00 | 4 | Pacing | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7A | 05:57 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7A | 06:50 | 11 | at Toilet | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7B | 23:30 | 23 | Waved | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7B | 23:59 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7B | 00:28 | 9 | at Toilet | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7B | 00:58 | 23 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7B | 01:26 | 15 | Spoke to [illegible] | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7B | 02:36 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7B | 03:03 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7B | 03:28 | 6 | at Toilet | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7B | 04:27 | | Breakfast | 04:27 | 04:57 | 00:30 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7B | 05:08 | 13 | Standing | | | 00:00 |

Page 58

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7B | 06:05 | 11 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 7B | 06:33 | 1 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 8A | 23:34 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 8A | 23:34 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 8A | 23:34 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 8A | 00:02 | 15 | Talking | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 8A | 00:30 | 21 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 8A | 01:26 | 13 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 8A | 01:54 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 8A | 04:44 | | Trays Served [Breakfast] | 04:44 | 05:12 | 00:28 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 8A | 05:40 | 21 | Peeking through window | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 8A | 06:36 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 8B | 23:36 | | Talking | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 8B | 00:04 | 13 | Sitting on Chair | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 8B | 01:28 | 15 | Braiding Hair | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 8B | 01:56 | 12 | Reading | | | 00:00 |
| CCSF-NORBERT_135905.pdf | 10/24/21 | 8B | 04:46 | | Breakfast | 04:46 | 05:14 | 00:28 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1A | 23:28 | 16 | top flushed toilet | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1A | 23:57 | 2 | Top Standing at Desk | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1A | 01:24 | 13 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1A | 01:53 | 2 | Top Sitting Up | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1A | 02:51 | | Toilet Flushed | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1A | 03:20 | 14 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1A | 04:18 | | Trays Delivered [Breakfast] | 04:18 | 04:47 | 00:29 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1B | 23:31 | 8 | Bottom Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1B | 00:57 | 4 | Bottom Sitting Up | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1B | 01:26 | 4 | Bottom Sitting Up | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1B | 02:29 | 12 | Staring | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1B | 02:53 | 7 | Standing | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1B | 04:20 | | Trays Delivered [Breakfast] | 04:20 | 04:49 | 00:29 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1B | 05:17 | 12 | in Restroom | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1B | 05:46 | | Inmates Picked Up for Court | 05:46 | 07:00 | 01:14 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1B | 06:15 | 7 | Reading | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 1B | 06:45 | 10 | Staring | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2A | 23:30 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2A | 23:50 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2A | 00:50 | 14 | Standing | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2A | 01:45 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2A | 02:14 | 20 | Reading | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2A | 04:00 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2A | 05:15 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2A | 05:40 | 6 | Standing | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2B | 23:35 | 16 | Standing | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2B | 23:55 | 14 | Standing | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2B | 00:25 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2B | 00:55 | 22 | Moved | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2B | 01:25 | 10 | Talking | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2B | 01:56 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2B | 02:19 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2B | 02:48 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2B | 04:20 | | Workers Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 2B | 05:50 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 23:25 | 6 | Meds given | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 23:55 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 00:23 | 4 | [illegible] | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 00:23 | 10 | [illegible] | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 00:50 | 20 | Standing | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 01:20 | 6 | Moved | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 01:20 | 20 | Sitting | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 02:17 | 6 | Spoke said OK | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 03:43 | 20 | Talking to Self | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 04:10 | 24 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 04:39 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 05:08 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 05:08 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 05:08 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 05:37 | 8 | Talked to me | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 06:34 | 23 | Stood Up | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 06:56 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3A | 06:56 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 23:28 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 23:28 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 23:57 | 14 | Reading | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                                    Czeisler001752

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                              P 0005-000434

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 00:25 | 20 | Standing | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 00:25 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 00:53 | 5 | Standing | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 00:53 | 8 | Standing | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 01:22 | 14 | Both reading | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 01:22 | 11 | Sitting | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 01:50 | 8 | Standing | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 02:19 | 14 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 02:48 | 23 | Writing | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 03:18 | 22 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 03:47 | 8 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 04:16 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 04:16 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 04:16 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 04:43 | | Breakfast | | | |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 05:12 | 18 | Reading | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 3B | 06:52 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 23:35 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 23:35 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 23:35 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 23:35 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 23:35 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 23:35 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 00:04 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 00:04 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 00:04 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 00:04 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 00:33 | 1 | Yelling | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 01:02 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 01:02 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 01:02 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 01:02 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 01:02 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 01:31 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 01:31 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 01:31 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 02:00 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 02:00 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 02:00 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 02:00 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 02:29 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 04:13 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4A | 05:05 | 10 | Movement | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 23:36 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 23:36 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 23:36 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 23:36 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 23:36 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 23:36 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 00:05 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 00:05 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 00:05 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 00:05 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 00:05 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 00:34 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 00:34 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 00:34 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 00:34 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 00:34 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 00:34 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 01:03 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 01:03 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 01:03 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 01:03 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 01:03 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 01:32 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 01:32 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 01:32 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 02:01 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 02:30 | 10 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 04:15 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 05:06 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 05:35 | 2 | Awake | | | 00:00 |

Page 60

NORBERT 3:19-CV-02724 SK                                                                                      Czeisler001753

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                      P 0005-000435

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 05:35 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 06:33 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 4B | 06:33 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 5A | 23:28 | | Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 5A | 23:55 | 18 | Standing Talking | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 5A | 00:23 | 11 | Standing at Bunk | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 5A | 00:50 | 7 | On Bunk Reading | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 5A | 01:17 | 5 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 5A | 02:01 | 6 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 5A | 03:25 | 6 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 5A | 04:25 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 5A | 05:21 | | Court Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 5A | 06:17 | | Inmates Out | 06:17 | 00:00 | 17:43 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 5B | 23:58 | 2 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 5B | 00:25 | 13 | On Bunk Reading | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 5B | 00:53 | 20 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 5B | 01:47 | | (7) workers to kitchen | 01:47 | 05:23 | 03:36 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 5B | 02:03 | 6 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 5B | 04:25 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6A | 00:12 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6A | 00:41 | 3 | Sitting in Chair | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6A | 01:11 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6A | 01:11 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6A | 01:11 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6A | 01:11 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6A | 01:40 | 21 | Sitting | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6A | 02:10 | 9 | Eating | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6A | 02:38 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6A | 02:38 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6A | 03:04 | 3 | in Chair | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6A | 04:30 | | Breakfast | 04:30 | 04:59 | 00:29 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6A | 05:27 | | Court [illegible] | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6A | 05:55 | | (1) for court | 05:55 | 07:00 | 01:05 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6B | 00:15 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6B | 00:15 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6B | 00:15 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6B | 00:44 | 23 | Sitting in Chair | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6B | 01:14 | 21 | Pacing | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6B | 01:42 | 13 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6B | 02:12 | 20 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6B | 03:07 | 19 | Reading | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6B | 04:34 | | Breakfast | 04:34 | 05:03 | 00:29 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6B | 05:30 | | Court [illegible] | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 6B | 05:53 | | (7) for court, (1) for sfgm | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7A | 23:26 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7A | 00:20 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7A | 01:15 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7A | 01:41 | 19 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7A | 02:55 | 15 | Asks time | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7A | 04:40 | | Breakfast Trays | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7A | 05:32 | | Inmates Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7A | 05:55 | | (3) to Court | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7B | 23:31 | 2 | Asking Questions | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7B | 23:59 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7B | 00:25 | 16 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7B | 00:25 | 17 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7B | 00:49 | 16 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7B | 01:18 | Several | Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7B | 01:46 | 23 | Awake Eating | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7B | 02:14 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7B | 02:56 | 11 | Up | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7B | 03:23 | 6 | Up | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7B | 04:40 | | Breakfast Trays | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7B | 05:35 | | Inmates Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 7B | 06:00 | | (7) to Court/SFGH | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 8A | 23:58 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 8A | 01:25 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 8A | 02:23 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 8A | 02:22 | 7 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 8A | 06:51 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 8B | 00:29 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 8B | 00:58 | 15 | Talking | | | 00:00 |
| CCSF-NORBERT_135888.pdf | 10/25/21 | 8B | 02:53 | 10 | [illegible] | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                                                                           Czeisler001754

norbert_cell_activity_2021-10 Summarized by Walter.xlsx      Sheet1                    P 0005-000436

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1A | 23:32 | 3 | Top Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1A | 23:59 | 22 | Pacing Quickly | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1A | 00:28 | 16 | Top Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1A | 00:57 | 4 | at Desk | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1A | 00:57 | 13 | at Sink | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1A | 01:26 | 4 | Bottom Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1A | 01:55 | 3 | Top at Desk | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1A | 03:22 | 1 | Bottom Sitting Up | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1A | 03:51 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1A | 03:51 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1A | 03:51 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1A | 04:20 | | Workers Picked Up (2) | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1A | 04:49 | | Breakfast Completed | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1A | 05:50 | | (2) Van Pull | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1A | 06:34 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1A | 06:56 | 18 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1B | 00:32 | 14 | Bottom Sitting Up | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1B | 01:01 | 14 | Reading on Bunk | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1B | 01:30 | 22 | Top Sitting Up on Bunk | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1B | 01:59 | 12 | Top Sitting Up | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1B | 02:59 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1B | 03:26 | 10 | Top Pacing Quickly | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1B | 03:55 | 2 | Court Meds Given | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1B | 04:24 | 5 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1B | 04:53 | | Breakfast Completed | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1B | 05:24 | 5 | Pill Call | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1B | 05:54 | | (2) Van Pull | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1B | 06:37 | 12 | Moving | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 1B | 06:57 | 12 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2A | 23:33 | Few | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2A | 00:02 | 10 | Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2A | 00:02 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2A | 00:57 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2A | 00:57 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2A | 01:25 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2A | 01:53 | 22 | Eating | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2A | 02:27 | 1 | Reading in Bed | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2A | 02:53 | 17 | Sitting on Bunk | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2A | 03:30 | 2 | Pill Call | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2A | 03:30 | 6 | Pill Call | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2A | 04:00 | 5 | Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2A | 04:29 | | Breakfast/Court/SFGM | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2A | 04:57 | 17 | Ask Question | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2A | 05:25 | | Inmates Getting Ready | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2A | 06:50 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2B | 23:32 | Few | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2B | 00:55 | 9 | Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2B | 00:55 | 10 | Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2B | 01:23 | 22 | Reading | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2B | 02:24 | 9 | Sitting on Bunk | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2B | 02:55 | 10 | Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2B | 02:55 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2B | 03:34 | 13 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2B | 04:31 | | Breakfast/Courts Notified | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 2B | 05:30 | | CT Getting Ready | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3A | 23:33 | 9 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3A | 00:58 | 15 | Talked to | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3A | 01:25 | 5 | Standing | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3A | 01:55 | 5 | Talked to | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3A | 02:23 | 6 | Sitting Up on Bunk | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3A | 02:51 | 21 | Talking to | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3A | 03:48 | 4 | Working Out | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3A | 04:15 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3A | 04:40 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3A | 06:00 | | Inmates Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3B | 23:36 | 13 | Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3B | 00:04 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3B | 00:04 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3B | 00:04 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3B | 01:01 | 5 | Gave Mail | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3B | 01:01 | 6 | Gave Mail | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3B | 01:29 | 6 | Reading | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3B | 01:58 | 11 | Awake | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                                                    Czeisler001755

norbert_cell_activity_2021-10 Summarized by Walter.xlsx    Sheet1    P 0005-000437

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3B | 02:25 | 19 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3B | 02:53 | 11 | Standing at Bed | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3B | 03:51 | 11 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3B | 04:43 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 3B | 06:03 | | Inmates Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4A | 23:30 | Multiple | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4A | 00:30 | 13 | Standing | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4A | 01:00 | 7 | Eating | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4A | 01:30 | 21 | at Sink | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4A | 02:00 | 1 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4A | 02:25 | 23 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4A | 03:53 | 20 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4A | 04:23 | 20 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4A | 04:30 | | Breakfast | 04:30 | 04:48 | 00:18 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4A | 05:18 | 6 | on Toilet | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4A | 05:48 | 7 | Using toilet | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4B | 23:36 | 19 | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4B | 00:36 | 3 | On Toilet | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4B | 01:06 | 22 | Looked Up | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4B | 01:36 | 10 | Reading | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4B | 02:06 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4B | 03:58 | 8 | Standing | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4B | 04:27 | | Breakfast | 04:27 | 04:56 | 00:29 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4B | 05:26 | Multiple | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4B | 05:52 | 8 | Using toilet | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 4B | 06:49 | | Spoke to Deputy | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5A | 23:31 | 16 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5A | 00:00 | 6 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5A | 00:52 | 26 | Speaking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5A | 01:20 | 11 | Pacing | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5A | 01:50 | 16 | Asked about Court | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5A | 02:19 | 11 | Talking to me | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5A | 02:48 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5A | 03:17 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5A | 03:47 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5A | 04:45 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5A | 05:41 | | Court Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5A | 06:32 | | Court Inmates Out | 06:32 | 07:00 | 00:28 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5B | 23:35 | | Workers Back | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5B | 00:33 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5B | 01:53 | | (8) inmates to kitchen | 01:53 | 06:30 | 04:37 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5B | 02:20 | 16 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5B | 03:14 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5B | 04:47 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 5B | 05:43 | | Court Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6A | 23:42 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6A | 00:10 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6A | 00:39 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6A | 01:08 | 5 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6A | 01:37 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6A | 02:05 | 23 | Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6A | 02:25 | 7 | Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6A | 03:50 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6A | 04:20 | 3 | Court Meds | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6A | 04:50 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6A | 05:10 | | Signing Ref Form | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6A | 05:45 | | (1) inmate for court | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6B | 23:45 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6B | 00:13 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6B | 00:42 | 20 | Pacing | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6B | 01:11 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6B | 01:40 | 11 | Working Out | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6B | 02:09 | 8 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6B | 03:53 | 22 | Reading | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6B | 04:53 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6B | 05:21 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 6B | 05:50 | | Court [illegible] | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7A | 23:28 | 13 | Awake Pacing | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7A | 00:21 | 7 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7A | 00:50 | 5 | Using Toilets | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7A | 01:45 | 23 | Awake Pacing | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7A | 02:44 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7A | 03:12 | 16 | Awake Standing | | | 00:00 |

NORBERT 3:19-CV-02724 SK
Czeisler001756

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000438

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7A | 04:30 | | Breakfast Trays | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7A | 05:25 | | Inmates Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7A | 06:30 | 14 | Awake at Desk | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7B | 23:32 | 23 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7B | 00:01 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7B | 00:25 | 16 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7B | 00:53 | 23 | Awake Talking | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7B | 01:22 | 3 | Awake Pacing | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7B | 02:18 | Several | Inmates Awake Reading | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7B | 03:14 | 22 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7B | 04:30 | | Breakfast Trays | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7B | 05:28 | | Inmates Getting Ready for Court | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 7B | 05:50 | | Court Pulls | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 8A | 02:50 | 19 | Waved | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 8A | 05:26 | | Wake Inmates up for Court | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 8B | 02:50 | 13 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 8B | 03:20 | 7 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135871.pdf | 10/26/21 | 8B | 05:35 | | Wake Inmates up for Court | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1A | 23:28 | 22 | Standing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1A | 00:58 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1A | 01:27 | 16 | Moving | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1A | 02:15 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1A | 02:15 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1A | 02:45 | 21 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1A | 03:15 | 10 | Moving | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1A | 04:15 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1A | 04:45 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1A | 04:45 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1A | 04:45 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1A | 06:10 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1B | 00:55 | 9 | Moving | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1B | 00:55 | 10 | Moving | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1B | 01:25 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1B | 02:46 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1B | 03:43 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1B | 04:13 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1B | 04:43 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1B | 04:43 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1B | 04:43 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1B | 05:13 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1B | 06:13 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 1B | 06:13 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2A | 23:56 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2A | 23:56 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2A | 00:24 | 7 | Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2A | 00:24 | 10 | Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2A | 00:55 | 18 | Brushing Teeth | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2A | 01:28 | 4 | Singing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2A | 01:55 | 10 | Arguing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2A | 01:55 | 11 | Arguing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2A | 02:50 | 11 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2A | 03:28 | 11 | Rapping Badly | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2A | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2A | 06:34 | | AdSeg Movement | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2A | 06:47 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2B | 23:58 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2B | 23:58 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2B | 00:26 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2B | 00:26 | 10 | Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2B | 00:57 | 22 | Talking to Cellmate | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2B | 01:30 | Multiple | Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2B | 01:58 | 10 | Talking about Military | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2B | 02:25 | 11 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2B | 02:53 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2B | 03:29 | Multiple | Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2B | 03:54 | 13 | Diabetic Check | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2B | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2B | 06:28 | | Ad Seg Court | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 2B | 06:50 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 3A | 00:30 | 5 | Moved | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 3A | 00:59 | 5 | Toothpaste | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 3A | 03:55 | 4 | Moved | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 3A | 04:35 | | Breakfast | 04:35 | 05:04 | 00:29 |

NORBERT 3:19-CV-02724 SK                                                                                            Czeisler001757

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1

P 0005-000439

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135854.pdf | 10/27/21 | 3A | 06:02 | | Wake Up Court Inmates | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 3A | 06:31 | | Court Movement | 06:61 | 07:00 | 23:59 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 3B | 00:33 | 3 | Moved | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 3B | 02:01 | 8 | Standing/Moving | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 3B | 02:31 | 8 | Standing/Moving | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 3B | 03:20 | 11 | Moved | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 3B | 03:58 | 1 | Moved | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 3B | 04:32 | | Breakfast | 04:32 | 05:01 | 00:29 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 3B | 05:59 | | Woke Up Court Inmate | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 3B | 06:28 | | Court Movement | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 23:30 | 9 | Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 23:30 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 23:59 | 18 | Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 23:59 | 19 | Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 00:28 | 18 | Awale | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 00:28 | 19 | Awale | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 00:28 | 22 | Awale | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 00:57 | 13 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 01:26 | 6 | Flushed Toilet | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 01:55 | 23 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 02:24 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 02:24 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 02:24 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 02:53 | 24 | Standing Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 03:20 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 03:49 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 03:49 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 03:49 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 03:49 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 04:18 | | Trays Delivered [Breakfast] | 04:18 | 04:47 | 00:29 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 05:43 | 4 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4A | 06:11 | 8 | On Bunk Reading | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 23:33 | 12 | Standing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 23:33 | 18 | Standing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 00:02 | 1 | Standing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 00:02 | 9 | Standing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 00:02 | 10 | Standing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 00:31 | 1 | at sink | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 00:31 | 10 | Exercising | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 01:00 | 10 | Standing by Bunk | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 01:29 | 1 | Standing by Bunk | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 01:29 | 10 | Standing by Bunk | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 01:58 | 10 | Reading | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 01:58 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 02:27 | 10 | Standing by Bunk | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 02:56 | 1 | Tea Moved | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 03:24 | 17 | Awake Writing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 04:22 | | Trays Delivered [Breakfast] | 04:22 | 04:51 | 00:29 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 4B | 05:46 | 1 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5A | 23:29 | 11 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5A | 23:57 | 23 | Spoke to me | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5A | 00:25 | 14 | Sitting | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5A | 01:20 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5A | 02:50 | 11 | Standing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5A | 03:18 | 15 | Sitting | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5A | 04:35 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5A | 05:00 | 7 | Sitting | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5A | 05:28 | 11 | Yelling | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5A | 06:20 | 9 | Laughing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5B | 23:32 | 2 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5B | 00:00 | 23 | Asked for Time | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5B | 00:28 | 18 | Looked at me | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5B | 00:56 | 21 | Reading | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5B | 01:23 | | Kitchen Workers Up | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5B | 02:23 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5B | 02:53 | 2 | Writing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5B | 03:26 | 2 | Standing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5B | 03:40 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5B | 04:35 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5B | 05:30 | 24 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 5B | 06:23 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6A | 23:33 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6A | 23:33 | 8 | Reading | | | 00:00 |

Page 65

Czeisler001758

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1        P 0005-000440

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6A | 23:33 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6A | 00:05 | 22 | Reading | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6A | 00:34 | 6 | Sitting in Bed | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6A | 02:55 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6A | 04:47 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6A | 05:15 | | Court calls | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6A | 05:40 | | (3) inmates for AM van | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 23:41 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 23:41 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 23:41 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 23:41 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 23:41 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 00:09 | 3 | Using Sink | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 00:38 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 01:05 | 7 | Reading | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 01:05 | 21 | Reading | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 01:30 | 3 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 02:00 | 21 | Writing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 00:09 | 3 | Using Sink | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 00:38 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 01:05 | 7 | Reading | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 01:05 | 21 | Reading | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 01:30 | 3 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 02:02 | 21 | Writing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 02:30 | | Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 04:17 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 05:19 | | Court Calls | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 6B | 05:45 | | (1) inmate for court | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 7A | 00:03 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 7A | 01:01 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 7A | 01:01 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 7A | 04:14 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 7A | 04:43 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 7A | 05:12 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 7B | 23:39 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 7B | 01:06 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 7B | 02:04 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 7B | 02:30 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 7B | 03:00 | 8 | Reading | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 7B | 04:38 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 7B | 05:07 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 7B | 05:07 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 7B | 05:36 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 8A | 00:20 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 8A | 00:48 | 4 | on Toilet | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 8A | 02:43 | 8 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 8A | 03:28 | 18 | Standing | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 8A | 04:15 | | Breakfast | 04:15 | 04:30 | 00:15 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 8A | 05:00 | 7 | Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 8A | 05:26 | | Get Inmates Up for Court | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 8A | 05:45 | | (2) E/R to Court | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 8A | 06:46 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 8B | 00:23 | 4 | Asked for Mail | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 8B | 00:52 | 16 | Talking | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 8B | 02:49 | 24 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 8B | 03:33 | 10 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 8B | 04:16 | | Breakfast | 04:16 | 04:32 | 00:16 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 8B | 05:30 | | Get Inmates Up for Court | | | 00:00 |
| CCSF-NORBERT_135854.pdf | 10/27/21 | 8B | 05:58 | | (1) E/R to Court | 05:58 | 07:00 | 01:02 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1A | 00:25 | 13 | Moved | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1A | 01:20 | 11 | Bottom Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1A | 01:48 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1A | 02:15 | 6 | Sitting | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1A | 02:45 | 4 | Sitting Toilet | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1A | 03:15 | 14 | Bottom Moved | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1A | 03:41 | 11 | Top Moved | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1A | 04:58 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1A | 05:30 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1B | 00:27 | 8 | Moved | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1B | 01:22 | 12 | Top Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1B | 01:50 | 4 | Moved | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1B | 02:20 | 12 | Sitting Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1B | 03:15 | 18 | Top Moved | | | 00:00 |

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                                         P 0005-000441

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1B | 03:43 | 12 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1B | 04:10 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1B | 04:53 | 11 | Walking in Cell | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1B | 05:01 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1B | 05:34 | 12 | Top Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 1B | 06:31 | 11 | Making noise | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2A | 23:29 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2A | 23:29 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2A | 02:57 | 3 | Standing | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2A | 02:57 | 7 | Standing | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2A | 02:57 | 12 | Standing | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2A | 00:42 | 6 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2A | 01:30 | 6 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2A | 02:52 | 9 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2A | 03:20 | 4 | Reading | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2A | 03:48 | 7 | Woke Up | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2A | 04:15 | 14 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2A | 05:57 | 11 | Combing Hair | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2A | 06:35 | Most | Awake/Alive | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2A | 06:56 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2A | 06:56 | 9 | Talking | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2A | 06:56 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2B | 23:30 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2B | 23:30 | 8 | Talking | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2B | 23:55 | 4 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2B | 00:16 | 2 | Wake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2B | 00:16 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2B | 01:05 | 8 | Standing | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2B | 01:31 | 2 | Taking | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2B | 01:31 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2B | 02:29 | 8 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2B | 02:55 | 10 | Talking | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2B | 03:23 | 22 | Reading | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2B | 03:51 | 17 | Refused Diabetic check | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2B | 05:40 | 10 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2B | 06:38 | 5 | Standing | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 2B | 06:38 | 10 | Standing | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 3A | 03:04 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 3A | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 3A | 06:55 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 3B | 00:08 | 15 | Talking | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 3B | 00:37 | 8 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 3B | 01:06 | 18 | Talking | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 3B | 01:35 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 3B | 01:55 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 3B | 02:33 | 23 | Given Med Slip | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 3B | 03:02 | 15 | Reading | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 3B | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 3B | 04:57 | 13 | Writing | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 3B | 05:26 | 12 | Standing | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 4A | 01:50 | 1 | Given TP | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 4A | 02:43 | 20 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 4A | 03:10 | 14 | Moved | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 4A | 03:28 | 8 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 4A | 04:20 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 4B | 03:14 | 14 | on Toilet | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 4B | 04:01 | | Breakfast | 04:01 | 04:30 | 00:29 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5A | 23:56 | 6 | on Bunk Reading | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5A | 00:24 | 23 | Cleaning Cell | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5A | 01:20 | 12 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5A | 01:38 | 1 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5A | 02:58 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5A | 03:26 | 19 | Meditating | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5A | 04:22 | 11 | Standing at door | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5A | 04:50 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5A | 05:45 | | Court Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5B | 23:58 | 4 | Out for Work | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5B | 23:58 | 15 | Out for Work | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5B | 00:26 | 11 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5B | 01:22 | | (7) workers to kitchen | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5B | 01:40 | 1 | Sitting Up on Bunk | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5B | 03:29 | 6 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5B | 04:24 | 7 | Standing at Door | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                                                                    Czeisler001760

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000442

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5B | 04:52 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 5B | 05:47 | | Court Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6A | 23:28 | 1 | Both Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6A | 23:55 | 8 | Washed hands | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6A | 00:24 | 1 | Looked at me | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6A | 00:53 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6A | 01:23 | 11 | Looked at Me | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6A | 02:22 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6A | 02:47 | 8 | Sitting Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6A | 03:15 | 19 | [illegible] | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6A | 03:45 | 8 | Using toilet | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6A | 04:15 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6A | 04:28 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6A | 06:50 | 8 | Standing | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 23:30 | 12 | Working Out | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 00:00 | 15 | Talking | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 00:27 | 5 | Playing Cards | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 00:56 | 3 | Sitting | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 01:26 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 01:26 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 01:55 | 20 | Reading | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 02:20 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 02:50 | 24 | Both Talking | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 03:17 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 03:17 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 03:47 | 12 | Moved | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 04:15 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 04:15 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 04:30 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 05:00 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 05:00 | 9 | Talking | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 05:30 | | Court Wake Ups | | | 00:30 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 6B | 06:53 | 20 | Working Out | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7A | 00:00 | 19 | Sitting in Chair | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7A | 00:31 | 16 | Asked if he is on the bus | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7A | 02:02 | 4 | Staring at the wall | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7A | 02:27 | 19 | Reading Book | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7A | 04:01 | 2 | Getting Dressed | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7A | 04:30 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7A | 04:58 | 7 | New clothes | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7A | 05:25 | | Wake Up Van List | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7A | 06:55 | 4 | Sitting on Bunk | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7B | 00:02 | 15 | Combing Hair | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7B | 00:29 | 21 | Talking to bunkre | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7B | 01:03 | 23 | Talking to Cell | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7B | 02:00 | 17 | Reading a book | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7B | 02:30 | 10 | Reading Top Bunk | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7B | 04:01 | 16 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7B | 04:15 | | Inmates Eating | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7B | 04:30 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7B | 05:28 | | Wake Up Van List | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7B | 06:31 | 3 | Looking under Mattress | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 7B | 06:56 | 20 | Holding Bag | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 8A | 03:20 | 21 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 8A | 04:21 | | Breakfast | 04:21 | 04:50 | 00:29 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 8A | 05:43 | | (1) to Court | 05:43 | 07:00 | 01:17 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 8B | 02:52 | 11 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 8B | 04:28 | | Breakfast | 04:28 | 04:54 | 00:26 |
| CCSF-NORBERT_135837.pdf | 10/28/21 | 8B | 05:50 | | (4) to Court | 05:50 | 07:00 | 01:10 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 1A | 00:31 | 3 | Using toilet | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 1A | 01:00 | 22 | Yelling | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 1A | 02:23 | 5 | Sitting Up in Bed | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 1A | 04:32 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 1A | 05:40 | | (1) to Intake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 1B | 02:20 | 7 | Asked Time | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 1B | 02:48 | 10 | Sitting on Toilet | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 1B | 04:03 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 1B | 05:45 | | (2) to Intake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2A | 23:32 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2A | 23:32 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2A | 00:00 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2A | 00:24 | 1 | Talking | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2A | 00:24 | 11 | Talking | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                                                              Czeisler001761

norbert_cell_activity_2021-10 Summarized by Walter.xlsx      Sheet1                                P 0005-000443

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2A | 00:58 | 22 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2A | 01:55 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2A | 02:24 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2A | 02:53 | 23 | on Toilet | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2A | 03:22 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2A | 03:22 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2A | 04:19 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2A | 04:46 | 11 | Yelling Again | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2A | 05:13 | 23 | Reading | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2A | 06:25 | 7 | Ready to Court | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2B | 23:25 | 14 | Spoke | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2B | 00:32 | 22 | Reading | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2B | 01:01 | 14 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2B | 01:58 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2B | 02:27 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2B | 02:56 | 14 | Standing | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2B | 04:15 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2B | 04:42 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2B | 04:42 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2B | 03:10 | 24 | Spoke with | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 2B | 06:20 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 23:25 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 23:25 | 14 | Standing | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 23:50 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 23:50 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 00:20 | 2 | Moved | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 00:20 | 14 | Reading | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 00:48 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 01:15 | 19 | Talked to | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 01:45 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 02:13 | 10 | on Toilet | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 03:00 | 8 | Moved | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 03:25 | 19 | Talked to | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 03:55 | 18 | Talked to | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 04:35 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 05:05 | 8 | Standing | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 05:35 | 16 | Talked to | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3A | 06:52 | 23 | Both awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 23:28 | 18 | Standing by the door | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 23:53 | 11 | Sitting | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 23:53 | 12 | Sitting | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 00:22 | 11 | Moved | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 00:22 | 18 | Reading | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 00:50 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 00:50 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 01:17 | 11 | Sitting | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 01:47 | 20 | Moved | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 02:59 | 1 | Moved | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 03:27 | 3 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 03:52 | 8 | Court Meds | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 03:52 | 14 | Court Meds | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 04:18 | | Breakfast Trays | 04:18 | 04:40 | 00:22 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 05:08 | 8 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 05:38 | 14 | Talked to | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 05:50 | | Inmate E/R Intake for Court | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 06:50 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 3B | 06:50 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 23:30 | 24 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 00:00 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 00:00 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 00:26 | 16 | Writing | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 00:55 | 19 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 01:25 | 1 | Eating | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 01:53 | 1 | Laughing | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 02:20 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 02:20 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 02:20 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 02:20 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 02:50 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 02:50 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 02:50 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 02:50 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 03:20 | 1 | Awake | | | 00:00 |

NORBERT 3:19-CV-02724 SK                                                                                                Czeisler001762

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000444

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 03:20 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 03:20 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 03:20 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 03:50 | 2 | at Door | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 04:20 | | Breakfast Served | 04:20 | 05:20 | 01:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 04:50 | 1 | Talking to Self | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 05:50 | 2 | at Door | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 06:20 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4A | 06:50 | 6 | Sitting in Chair | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4B | 23:27 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4B | 23:56 | 24 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4B | 00:23 | 10 | Exercising | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4B | 00:52 | 17 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4B | 01:50 | 13 | Standing | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4B | 02:20 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4B | 02:49 | 13 | Sitting Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4B | 03:19 | 13 | Both Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4B | 03:49 | 13 | at Sink | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4B | 04:19 | | Breakfast | 04:19 | 05:15 | 00:56 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4B | 04:49 | 10 | at Sink | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4B | 05:45 | | Court Wake Ups | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 4B | 06:15 | | Pickup Court | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 5A | 23:57 | 1 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 5A | 00:25 | 14 | on Bunk Reading | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 5A | 00:53 | 17 | Sitting at Desk | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 5A | 01:20 | 20 | Standing at Bed | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 5A | 13:24 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 5A | 04:20 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 5A | 05:43 | | Court Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 5B | 23:59 | 6 | Sitting Up on Bunk | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 5B | 00:27 | 4 | Returned to Pod | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 5B | 00:27 | 15 | Returned to Pod | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 5B | 00:55 | 1 | Using toilet | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 5B | 01:22 | | (7) workers to kitchen | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 5B | 01:50 | 23 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 5B | 04:50 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 5B | 05:45 | | Court Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 6A | 23:44 | 15 | Staring | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 6A | 01:30 | 1 | Writing | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 6A | 03:22 | 13 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 6A | 03:51 | | Breakfast Served | 03:51 | 04:20 | 00:29 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 6A | 04:49 | | Inmates Woken Up for Court | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 6A | 05:18 | | Toilet Flush | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 6A | 05:47 | | Inmates Picked Up for Court | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 6B | 23:45 | 14 | Reading Book | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 6B | 00:14 | | Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 6B | 00:48 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 6B | 01:31 | | Toilet Flushed | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 6B | 01:59 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 6B | 02:55 | 8 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 6B | 03:54 | | Breakfast | 03:54 | 04:23 | 00:29 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 6B | 04:52 | 1 | Sitting | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 6B | 05:21 | 23 | Staring | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 7A | 23:58 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 7A | 00:55 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 7A | 01:21 | 16 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 7A | 01:21 | 19 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 7A | 01:50 | 16 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 7A | 01:50 | 19 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 7A | 04:10 | | Serving Breakfast | 04:10 | 04:35 | 00:25 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 7B | 23:36 | Several | Inmates Awake Reading | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 7B | 00:03 | Several | Inmates Talking | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 7B | 00:59 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 7B | 01:25 | Several | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 7B | 02:21 | 23 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 7B | 04:35 | | Breakfast Trays | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 7B | 05:55 | | (3) to Court | 05:55 | 07:00 | 01:05 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 8A | 02:50 | 22 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 8A | 04:00 | | Breakfast | 04:00 | 04:30 | 00:30 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 8A | 05:30 | | Awaken Court Inmates | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 8A | 05:45 | | (4) to Court | 05:45 | 07:00 | 01:15 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 8B | 02:47 | 13 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 8B | 04:03 | | Breakfast | 04:03 | 04:32 | 00:29 |

Page 70

norbert_cell_activity_2021-10 Summarized by Walter.xlsx          Sheet1                                    P 0005-000445

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135820.pdf | 10/29/21 | 8B | 05:29 | | Awaken Court Inmates | | | 00:00 |
| CCSF-NORBERT_135820.pdf | 10/29/21 | 8B | 05:55 | | (3) to Court | 05:55 | 07:00 | 01:05 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1A | 23:00 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1A | 23:28 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1A | 23:28 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1A | 23:28 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1A | 00:26 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1A | 00:26 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1A | 00:55 | 8 | Sitting | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1A | 01:25 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1A | 03:53 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1A | 04:23 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1A | 04:53 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1A | 05:22 | 12 | Moving | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1A | 06:20 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1B | 23:28 | 14 | Moving | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1B | 23:28 | 22 | Moving | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1B | 00:24 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1B | 01:23 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1B | 03:50 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1B | 04:18 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1B | 04:48 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1B | 05:18 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1B | 05:18 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1B | 05:18 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1B | 06:18 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 1B | 06:18 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2A | 23:29 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2A | 23:58 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2A | 00:27 | 15 | Asked Question | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2A | 00:56 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2A | 01:25 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2A | 01:54 | 9 | Spoke | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2A | 03:21 | 6 | Spoke | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2A | 04:19 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2A | 05:17 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2A | 06:15 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2A | 06:52 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2B | 23:31 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2B | 00:00 | 8 | Reading | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2B | 00:29 | 22 | Wriring | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2B | 01:27 | 10 | Spoke | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2B | 01:56 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2B | 03:23 | 15 | Standing | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2B | 04:21 | 13 | Sitting | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 2B | 06:53 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3A | 23:28 | 4 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3A | 23:50 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3A | 00:10 | 23 | Both Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3A | 00:40 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3A | 01:05 | 13 | Talked | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3A | 01:30 | 4 | Sitting | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3A | 01:55 | 24 | Talked to | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3A | 03:20 | 1 | Both Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3A | 03:50 | 4 | Standing | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3A | 04:16 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3A | 04:45 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3A | 04:45 | 9 | Sitting | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3A | 05:12 | 9 | Sitting | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3A | 05:40 | 15 | Standing | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3A | 06:32 | 22 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 23:32 | 12 | Standing Talking | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 23:52 | 24 | Awake Reading | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 00:12 | 13 | Both Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 00:42 | 5 | Asked for Mail | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 01:07 | 18 | Reading | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 01:32 | 11 | Sitting | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 01:57 | 4 | Moved | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 01:57 | 11 | Sitting | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 02:27 | 18 | Woke Up | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 02:55 | 12 | Mumbling | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 03:25 | 11 | Sitting | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 03:52 | 12 | Talking to Himself | | | 00:00 |

Page 71

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                        P 0005-000446

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 04:15 | | Breakfast Cart in Pod | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 04:42 | 24 | Reading | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 05:10 | 8 | Working Out | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 05:42 | 8 | Tracking | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 05:42 | 12 | Tracking | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 06:30 | 8 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 3B | 06:52 | 12 | Standing | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 23:35 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 23:35 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 23:35 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 23:35 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 23:35 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 23:35 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 23:35 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 23:35 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 00:04 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 00:04 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 00:04 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 00:04 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 00:04 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 00:04 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 00:04 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 00:33 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 00:33 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 00:33 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 00:33 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 00:33 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 00:33 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 00:33 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 01:02 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 01:02 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 01:02 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 01:02 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 01:02 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 01:02 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 01:02 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 01:31 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 01:31 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 01:31 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 01:31 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 01:31 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 02:00 | 3 | Yelling | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 02:29 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 02:29 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 02:29 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 02:29 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 02:55 | 24 | Standing | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 03:24 | 3 | Talking | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 04:18 | | Trays in the Pod [Breakfast] | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 04:40 | 20 | Talking | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 05:33 | 7 | Standing | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 06:27 | 1 | Yelling | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4A | 06:45 | 1 | Yelling | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 23:36 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 23:36 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 23:36 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 23:36 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 23:36 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 23:36 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 23:36 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 00:05 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 00:05 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 00:05 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 00:05 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 00:05 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 00:05 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 00:05 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 00:34 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 00:34 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 00:34 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 00:34 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 00:34 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 01:03 | 2 | Awake | | | 00:00 |

Page 72

Czeisler001765

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                              P 0005-000447

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|--------|------|------|------|------|-------------|-----|--------|----------|
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 01:03 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 01:03 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 01:03 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 01:03 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 01:32 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 01:32 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 01:32 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 01:32 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 02:01 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 02:01 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 02:01 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 02:01 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 02:30 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 02:30 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 02:30 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 02:57 | 12 | Standing | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 03:36 | 20 | Standing | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 03:55 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 04:24 | | Breakfast Served | 04:24 | 04:53 | 00:29 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 05:10 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 4B | 06:34 | 20 | Movement in Cell | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5A | 23:35 | 23 | cleaning | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5A | 00:04 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5A | 01:02 | 1 | Asked Time | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5A | 01:31 | 23 | Asked Time | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5A | 02:26 | 23 | Talked to | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5A | 03:23 | 8 | Moved | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5A | 03:52 | 20 | Woke Up | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5A | 04:20 | 1 | Eating | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5B | 21:40 | 12 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5B | 00:08 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5B | 00:37 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5B | 01:05 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5B | 01:34 | | Kitchen Workers Awake | 01:34 | 05:49 | 04:15 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5B | 02:39 | 24 | Moved | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5B | 03:55 | 10 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5B | 04:24 | 2 | Eating | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 5B | 06:15 | 18 | Cleaning | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6A | 23:40 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6A | 00:08 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6A | 00:08 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6A | 00:08 | 24 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6A | 00:37 | 8 | Reading | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6A | 01:01 | 24 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6A | 01:27 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6A | 01:27 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6A | 01:27 | 12 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6A | 01:56 | 3 | on Toilet | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6A | 03:24 | 3 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6A | 04:20 | | Breakfast Served | 04:20 | 04:49 | 00:29 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6A | 05:17 | 8 | Reading | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6B | 23:44 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6B | 23:44 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6B | 00:12 | 18 | Pacing | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6B | 00:41 | 1 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6B | 01:04 | 2 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6B | 01:30 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6B | 01:30 | 5 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6B | 01:30 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6B | 01:30 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6B | 02:00 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6B | 02:00 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6B | 02:28 | 14 | Playing Cards | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6B | 04:24 | | Breakfast Served | 04:24 | 04:52 | 00:28 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 6B | 06:16 | 20 | Pacing | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7A | 23:29 | 6 | Talking | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7A | 00:25 | 6 | Bail | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7A | 01:25 | 4 | Laughing | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7A | 01:54 | 13 | Up | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7A | 02:23 | 1 | Move | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7A | 02:50 | 12 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7A | 03:50 | 4 | Getting Dressed | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7A | 04:17 | | Breakfast | | | 00:00 |

Page 73

                                                              Czeisler001766

norbert_cell_activity_2021-10 Summarized by Walter.xlsx       Sheet1                                    P 0005-000448

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7B | 23:30 | 15 | Reading | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7B | 00:57 | 20 | Up | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7B | 01:26 | 23 | Talking | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7B | 01:56 | 20 | Up | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7B | 02:24 | 21 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7B | 02:52 | 1 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7B | 03:51 | 5 | Standing | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7B | 04:20 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7B | 05:17 | 1 | Moved | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 7B | 06:10 | 9 | Moved | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 8A | 00:04 | 20 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 8A | 01:01 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 8A | 02:00 | 23 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 8A | 02:55 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 8A | 03:23 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 8B | 00:06 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 8B | 01:03 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 8B | 02:02 | 17 | Awake | | | 00:00 |
| CCSF-NORBERT_135803.pdf | 10/30/21 | 8B | 03:25 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1A | 23:30 | 11 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1A | 23:58 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1A | 00:25 | 4 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1A | 00:54 | 11 | Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1A | 01:50 | 2 | Pacing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1A | 03:00 | 11 | Moved | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1A | 04:21 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1A | 04:50 | 12 | Dancing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1A | 05:45 | 12 | Toilet Flush | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1B | 23:32 | 24 | Spoke to | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1B | 00:00 | 24 | Gave TP | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1B | 00:30 | 14 | Pacing in Cell | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1B | 01:24 | 11 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1B | 02:58 | 9 | Moved | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1B | 03:26 | 12 | Awake Sitting | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1B | 03:55 | 15 | Moved | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1B | 04:23 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 1B | 04:52 | 5 | Standing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2A | 01:07 | Multiple | Inmates Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2A | 01:35 | 11 | Talking | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2A | 02:02 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2A | 02:23 | 4 | Talking | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2A | 02:54 | 17 | Standing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2A | 03:22 | 17 | Eating | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2A | 03:52 | 10 | Writing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2A | 04:30 | | Breakfast | 04:30 | 04:55 | 00:25 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2A | 05:25 | 4 | on Toilet | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2A | 05:55 | 24 | Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2A | 06:24 | 11 | Taking | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2A | 06:45 | 4 | on Floor | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2B | 23:42 | 13 | Writing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2B | 00:12 | 22 | Looked at Deputy | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2B | 01:40 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2B | 03:04 | 10 | Talking | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2B | 02:27 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2B | 02:56 | 22 | Looked at me | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2B | 03:26 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2B | 03:56 | 11 | Writing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2B | 04:26 | | Breakfast | 04:26 | 04:52 | 00:26 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2B | 05:50 | 22 | Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2B | 06:20 | 21 | at Toilet | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 2B | 06:40 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3A | 23:58 | 7 | Talked to me | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3A | 00:27 | 14 | Up | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3A | 01:23 | 23 | Up | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3A | 03:20 | 23 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3A | 03:50 | 3 | at Sink | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3A | 04:20 | | Breakfast | 04:20 | 04:50 | 00:30 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3A | 05:20 | 3 | [illegible] | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3A | 06:20 | 9 | at Door Pacing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3A | 06:50 | 16 | Pacing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 23:34 | 14 | Up | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 23:59 | 11 | Writing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 00:28 | 1 | Reading | | | 00:00 |

Page 74

norbert_cell_activity_2021-10 Summarized by Walter.xlsx        Sheet1                                    P 0005-000449

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 00:57 | 3 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 01:26 | 24 | Up | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 01:55 | 13 | Talking | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 02:25 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 02:25 | 7 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 02:25 | 11 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 02:25 | 13 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 02:25 | 14 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 02:54 | 3 | Pacing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 03:23 | 11 | Standing Up | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 03:50 | 1 | at Door | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 04:20 | | Breakfast | 04:20 | 04:50 | 00:30 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 05:20 | 13 | at Sink | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 06:20 | 13 | Writing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 3B | 06:50 | 5 | Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 4A | 23:25 | 2 | Standing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 4A | 23:54 | 2 | Talking | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 4A | 02:19 | 1 | Standing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 4A | 02:45 | 23 | Up | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 4A | 04:45 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 4A | 06:52 | 9 | Moving | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 4B | 23:29 | 9 | Standing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 4B | 23:58 | 13 | Writing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 4B | 01:25 | 15 | Standing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 4B | 02:50 | 15 | Talking | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 4B | 04:18 | | Breakfast | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 4B | 04:47 | 19 | Drinking | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 4B | 06:50 | 15 | Standing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5A | 23:55 | 20 | Standing at Bunk | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5A | 00:23 | 1 | Standing at door | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5A | 00:50 | 6 | Asking to Go Home | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5A | 01:17 | 23 | Cleaning Cell | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5A | 01:45 | 12 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5A | 02:05 | 1 | Sitting in Chair | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5A | 03:50 | | COVID Test | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5A | 04:17 | | Breakfast Served | 04:17 | 04:45 | 00:28 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5A | 05:13 | | (1) to the safety cell | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5A | 05:40 | 1 | Standing at door | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5B | 23:57 | 15 | Sitting up drawing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5B | 00:25 | 6 | on Bunk Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5B | 00:53 | 23 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5B | 01:20 | 12 | on Bunk Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5B | 01:47 | 2 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5B | 02:07 | | (6) Workers to Kitchen | 02:07 | 05:42 | 03:35 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5B | 03:52 | | COVID Test | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 5B | 04:19 | | Breakfast Served | 04:19 | 04:47 | 00:28 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6A | 23:33 | 8 | Standing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6A | 00:02 | 1 | Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6A | 00:31 | 19 | Standing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6A | 01:27 | 16 | Woke Up | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6A | 02:50 | 4 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6A | 04:17 | 7 | Woke Up | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6A | 04:45 | 8 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6A | 05:10 | 2 | Woke Up | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6A | 05:35 | 22 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6A | 06:04 | 13 | Used Toilet | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6B | 23:35 | 2 | Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6B | 00:04 | 15 | Talked to me | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6B | 00:33 | 1 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6B | 01:03 | 21 | Standing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6B | 01:30 | 7 | Asked for time | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6B | 02:52 | 5 | Playing Cards | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6B | 03:51 | 10 | Flushed | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6B | 04:20 | 2 | Woke Up | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6B | 04:49 | 19 | Sitting at Door | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6B | 05:15 | 22 | Sitting Up | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 6B | 05:44 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7A | 23:30 | 7 | Talking to Cellie | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7A | 00:31 | 21 | Getting out of Bed | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7A | 01:06 | 4 | Sitting on Bunk | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7A | 01:34 | 18 | Reading Book | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7A | 02:01 | 6 | Moved around | | | 00:00 |

Czeisler001768

norbert_cell_activity_2021-10 Summarized by Walter.xlsx     Sheet1                    P 0005-000450

| SOURCE | DATE | POST | TIME | CELL | OBSERVATION | OUT | RETURN | DURATION |
|---|---|---|---|---|---|---|---|---|
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7A | 02:23 | 18 | Out of bed | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7A | 02:50 | 18 | Standing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7A | 03:18 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7A | 03:18 | 19 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7A | 04:30 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7A | 05:03 | 14 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7A | 05:28 | 4 | Lifted Head | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7A | 05:57 | 18 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7A | 06:25 | 13 | Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7B | 23:27 | 16 | Reading anime | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7B | 00:33 | 4 | Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7B | 01:04 | 9 | Out of bed | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7B | 01:36 | 1 | Standing at Door | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7B | 02:04 | 8 | Drinking | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7B | 02:52 | 18 | Standing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7B | 03:20 | 17 | Standing by the Door | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7B | 04:04 | 18 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7B | 04:30 | | Breakfast Served | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7B | 05:25 | 17 | Face Cream | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7B | 05:59 | 4 | Sitting in Chair | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7B | 06:30 | 20 | Peace Sign | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 7B | 06:56 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8A | 23:29 | 18 | Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8A | 23:58 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8A | 00:27 | 6 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8A | 00:56 | 4 | Exercising | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8A | 01:25 | 10 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8A | 01:54 | 15 | Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8A | 02:21 | 16 | Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8A | 02:21 | 17 | Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8A | 02:50 | 19 | Adjusting | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8A | 03:48 | 15 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8A | 04:16 | | Breakfast | 04:16 | 04:45 | 00:29 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8A | 05:11 | 16 | Using Toilet | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8A | 05:38 | 19 | Standing | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8B | 23:31 | 22 | Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8B | 00:00 | 4 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8B | 00:29 | 9 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8B | 00:58 | 12 | Reading | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8B | 02:55 | 14 | Sat Up | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8B | 03:28 | 17 | Yawned | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8B | 03:53 | 16 | Awake | | | 00:00 |
| CCSF-NORBERT_135786.pdf | 10/31/21 | 8B | 04:21 | | Breakfast | 04:21 | 04:48 | 00:27 |

NORBERT 3:19-CV-02724 SK                                          Czeisler001769

P 0005-000451

10/31/2022 23:16:49
NORBERT 3:19-CV-02724 SK

**SFCJ Data REVISED (Completed 9/24) – ALL BLACK**  —  All Data

| Inmate | BMI | POOH | Years Incarcerated | Type of HoC | PSQI | PCL-5 | thr | BAI | BAI | BDI | BDI | JdA-40 | PTSD-16 | ers MEQ | SCID | k-6 | K-10 | K-10 | PHQ-9 | PHQ-9 | GAD-7 | GAD-7 | Berlin Cat 1 | Berlin Cat 2 | Berlin Cat 3 | Berlin Risk | SDS-5 | RESTQ-9 | Sni-13 | ESS-9 | thr | BPRS-24 | D&AS-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2K | 31.6 | 18 | 1 year | worker | supp | 55 | yes | 33 | high | 33 | severe | supp | 51 | rather "evening" | 6 | 39 | severe | 20 | severe | 14 | moderate | negative | positive | positive | high | supp | supp | 27 | 13 | yes | 78 | 6.7 |
| 12Y | 25.6 | 68 | 4 years | program | supp | 58 |  | 44 | high | 41 | severe | supp | 51 | define "evening" | 2 | 45 | severe | 21 | severe | 21 | severe | negative | negative | negative | low | supp | supp | 32 | 13 | yes | 111 | 9.6 |
| 15B | 25.8 | 18 | >6 years | worker | supp | 41 | yes | 20 | low | 9 | normal | supp | 23 | define "evening" | 10 | 42 | severe | 11 | moderate | 12 | moderate | negative | negative | negative | low | supp | supp | 30 | 7 | no | 47 | 2.1 |
| 39G | 33.5 | 18 | >6 years | worker | supp | 57 | yes | 34 | high | 48 | extreme | supp | 43 | rather "evening" | 11 | 26 | severe | 27 | mod. severe | 26 | severe | positive | positive | positive | high | supp | supp | 29 | 13 | yes | 111 | 10.6 |
| 6H | 28.4 | 68 | <5 years | worker | supp | 54 | yes | 11 | moderate | 18 | mild | supp | 50 | rather "evening" | 6 | 20 | mild | 21 | mod. severe | 20 | severe | negative | positive | positive | low | supp | supp | 32 | 6 | no | 108 | 9.4 |
| 16J | 24.3 | 58 | >2 years | program | supp | 32 | moderate | 22 | mild | 42 | borderline clinical | supp | 30 | rather "evening" | 3 | 20 | mild | 14 | moderate | 10 | moderate | negative | positive | positive | high | supp | supp | 24 | 11 | no | 33 | 4.1 |
| 29X |  | 8A | <5 years | program | supp | no | yes | 16 |  | 26 | normal | supp | 23 |  | 5 | 20 | mild | 11 | moderate | 5 | mild | negative | negative | negative | low | supp | supp | 21 | 6 | no | 31 | 4.5 |
| 37D | 26.3 | 88 | >2 years | program | supp | 32 | yes | 11 | low | 12 | mild | supp | 43 | rather "evening" | 7 | 37 | severe | 21 | mod. severe | 10 | moderate | negative | negative | positive | low | supp | supp | 13 | 6 | no |  |  |
| 25M | declined | 88 | <5 years | pilot program, gen pop | supp | 50 | high | 18 | moderate | 41 | extreme | supp | 53 | define "evening" | 12 | 47 | severe | 27 | mod. severe | 21 | severe | negative | positive | positive | high | supp | supp | 31 | 20 | yes | 93 |  |
| 31E | 36.9 | 28 | >10 years | ad seg | supp | 56 | yes | 46 | high | 17 | mild | supp | 34 | define "evening" | 1 | 40 | severe | 18 | severe | 15 | severe | negative | positive | negative | high | supp | supp | 14 | 13 | yes | 96 | 6 |
| 5D | 25.1 | 68 | <5 year | program | supp | 60 | yes | 59 | high | 43 | severe | supp | 61 | define "evening" | 6 | 37 | severe | 26 | mod. severe | 21 | severe | negative | positive | positive | high | supp | supp | 46 | 17 | yes | 108 | 9.4 |
| 19F | 27.4 | 18 | <5 years | worker | supp | 57 | yes | 33 | moderate | 21 | severe | supp | 39 | define "morning" | 9 | 33 | severe | 20 | severe | 11 | moderate | negative | positive | positive | low | supp | supp | 35 | 7 | yes | 59 | 7.25 |
| 22N | 32.6 | 88 | 5 years | program | supp | 37 | yes | 37 | moderate | 26 | moderate | supp | 34 | rather "evening" | 8 | 33 | severe | 16 | severe | 20 | severe | positive | positive | positive | high | supp | supp | 28 | 15 | yes | 80 | 7.2 |
| 36A | 27.3 | 8A | <5 years | ad seg | supp | 62 | yes | 45 | high | 26 | moderate | supp | 50 | rather "evening" | 1 | 37 | severe | 21 | severe | 11 | severe | negative | negative | negative | low | supp | supp | 44 | 13 | yes | 86 | 8.6 |
| 33H | 31.2 | 88 | <5 years | program | supp | 37 | yes | 9 | low | 7 | normal | supp | 37 | define "evening" | 12 | 37 | severe | 21 | mod. severe | 20 | severe | positive | negative | negative | high | supp | supp | 15 | 4 | yes | 63 | 6.3 |
| 13K | 28.8 | 88 | >6 years | program | supp | 52 | yes | 40 | high | 43 | severe | supp | 39 | define "morning" | 2 | 26 | severe | 17 | mod. severe | 12 | severe | negative | positive | positive | high | supp | supp | 36 | 17 | yes | 59 | 8.5 |
| 9C | 28 | 88 | >2 years | program | supp | 59 | yes | 35 | moderate | 24 | severe | supp | 55 | rather "evening" | 6 | 45 | severe | 27 | mod. severe | 21 | severe | negative | positive | positive | low | supp | supp | 23 | 8 | yes | 96 | 10 |
| 40W | 32.1 | 60 | <2 years | supp | supp | 54 | yes | 22 | moderate | 27 | moderate | supp | 32 | rather "morning" | 2 | 20 | moderate | 15 | mod. severe | 18 | severe | positive | negative | negative | high | supp | supp | 28 | 7 | no | 65 | 5.25 |
| 1R | 47.5 | 88 | >4 years | supp | supp | 47 | yes | 30 | mild | 57 | severe | supp | 57 | rather "morning" | 10 | 39 | severe | 21 | severe | 19 | severe | negative | positive | negative | low | supp | supp | 21 | 13 | no | 51 | 5.8 |
| 8L | 31.5 | 6A | >2 years | gen pop | supp | 55 | yes | 16 | low | 14 | mild | supp | 26 |  | 3 | 31 | severe | 17 | severe | 12 | severe | negative | positive | positive | low | supp | supp | 9 | 6 | yes | 78 | 6.9 |
| declined | declined | 6A | <5 years | pilot program, gen pop | supp | 69 |  | 9 |  | 32 |  | supp | 28 | define "evening" | 12 | 37 | severe | 17 | severe | 21 | mod. severe | positive | positive | positive | high | supp | supp | 29 | 4 | no |  |  |
| 10F |  | 8A | >2 years | pilot program, gen pop | supp | 65 | low | 7 | low |  | normal | supp |  |  |  | 31 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 28Q | 31.3 | 88 | >2 years | program | supp | 27 | no | 12 | low | 29 | moderate | supp | 17 |  | 2 | 29 | severe | 14 | moderate | 4 | mild | negative | negative | negative | low | supp | supp | 17 | 5 | no | 7 | 8.7 |
| 7G | 28.9 | 8 | 8 years | program | supp | 60 | yes | 31 | moderate | 30 | moderate | supp | 51 | define "morning" | 10 | 36 | severe | 21 | severe | 10 | severe | negative | positive | negative | low | supp | supp | 31 | 8 | yes | 42 | 0.75 |
| 14U | 25.7 | 68 | <3 years | worker | supp | 75 | yes | 55 | high | 22 | moderate | supp | 61 | rather "morning" | 8 | 32 | severe | 17 | mod. severe | 18 | severe | negative | positive | positive | high | supp | supp | 21 | 14 | yes | 54 | 10 |
| 20E | 31.3 | 88 | >6 years | supp | supp | 47 | yes | 21 | low | 13 | mild | supp | 36 | rather "morning" | 5 | 29 | severe | 20 | severe | 10 | severe | negative | negative | positive | low | supp | supp | 18 | 8 | no | 93 | 7.7 |
| 3L | 22.3 | 88 | >2 years | supp | supp | no | 12 |  | 16 | 29 | moderate | supp | 17 | rather "evening" | 2 | 13 | 14 | moderate | 10 | 4 | mild | negative | negative | negative | low | supp | supp | 17 | 5 | no | 7 | 8.7 |

NORBERT 3:19-CV-02724 SK

Czeisler001770

P 0005-000452

SFCJ Data REVISED (Completed 9/24) - ALL BLACK

|  | BAI | BDI |
|---|---|---|
| SUM | 790 | 651 |
| COUNT | 25 | 25 |
| MEAN | 31.6 | 26.04 |
| RANGEMIN | 7 | 7 |
| RANGEMAX | 59 | 43 |
| STANDARD DEVIATION | 15.80 | 9.93 |
| MEDIAN | 33 | 26 |
| MODE | 46 | 33 |

This sheet calculates common statistics (especially sum, quantity, mean, min and max range, and standard deviation) for BAI and BDI (columns I and K) in rows 2-38 of Sheet1.

Statistics

10/31/2022 23:17:05
NORBERT 3:19-CV-02724 SK

NORBERT 3:19-CV-02724 SK

Czeisler001771

P 0005-000453

10/31/2022 23:17:19
NORBERT 3:19-CV-02724 SK

NORBERT 3:19-CV-02724 SK

Czeisler001772

**SFCJ Data REVISED (Completed 9/24) - ALL BLACK**   **ITEMS: BAI**

| Inmate | Numbn | Feeling | Wobbl | Unable | Fear of | Dizzy | Heart | Unstead | Terrifie | Nervous | Feeling | Hands | Shaky | Fear | Difficult | Fear | Scared | Indiges | Faint | Face | Hot | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40W | 1 | 2 | 0 | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 22 |
| 39G | 3 | 3 | 0 | 3 | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 1 | 3 | 0 | 1 | 2 | 0 | 2 | 3 | 46 |
| 37D | 0 | 3 | 0 | 2 | 3 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 36A | 2 | 2 | 2 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 45 |
| 33H | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 31E | 3 | 3 | 0 | 2 | 2 | 0 | 2 | 3 | 1 | 3 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 3 | 0 | 16 |
| 30B | 3 | 0 | 1 | 3 | 3 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 46 |
| 28Q | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 3 | 3 | 3 | 3 | 52 |
| 25M | 3 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 0 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 50 |
| 22N | 2 | 3 | 0 | 2 | 1 | 2 | 1 | 2 | 3 | 3 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 3 | 22 |
| 20E | 1 | 0 | 0 | 1 | 3 | 3 | 2 | 1 | 3 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 21 |
| 19F | 3 | 1 | 0 | 3 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 3 | 1 | 0 | 2 | 3 | 33 |
| 16J | 0 | 2 | 1 | 1 | 3 | 2 | 2 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 22 |
| 15B | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 3 | 1 | 0 | 2 | 3 | 20 |
| 14U | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 55 |
| 13K | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 3 | 46 |
| 12Y | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | 2 | 3 | 44 |
| 10P | | | | | | | | | | | | | | | | | | | | | | *declined follow-up* |
| 9C | 3 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 2 | 2 | 3 | 35 |
| 8L | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 1 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 0 | 1 | 2 | 16 |
| 7G | 2 | 2 | 1 | 3 | 0 | 1 | 0 | 3 | 0 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 31 |
| 6H | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 11 |
| 5D | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 3 | 2 | 0 | 0 | 2 | 3 | 59 |
| 3L | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 12 |
| 2K | 3 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 0 | 3 | 0 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 2 | 33 |
| 1R | 2 | 1 | 0 | 3 | 3 | 2 | 2 | 3 | 2 | 0 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 37 |

P 0005-000454

## SFCJ Data REVISED (Completed 9/24) - ALL BLACK — ITEMS: BDI

| Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1R  | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 25 |
| 2K  | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 3 | 3 | 2 | 2 | 0 | 2 | 0 | 33 |
| 3L  | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 29 |
| 5D  | 0 | 3 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | 3 | 1 | 43 |
| 6H  | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 18 |
| 7G  | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 1 | 30 |
| 8L  | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 3 | 1 | 0 | 32 |
| 9C  | 1 | 1 | 2 | 3 | 2 | 3 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 3 | 1 | 0 | 34 |
| 10P | | | | | | | | | | | | | | | | | | | | | | declined follow-up |
| 12Y | 3 | 1 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 41 |
| 13K | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 50 |
| 14U | 3 | 0 | 0 | 3 | 1 | 3 | 0 | 0 | 1 | 1 | 3 | 0 | 2 | 0 | 0 | 2 | 0 | 3 | 2 | 3 | 2 | 22 |
| 15B | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 12 |
| 16J | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 9 |
| 19F | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 2 | 0 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 21 |
| 20E | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 32 |
| 22N | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 2 | 1 | 3 | 2 | 2 | 1 | 0 | 33 |
| 25M | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 3 | 23 |
| 28Q | 2 | 1 | 2 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 34 |
| 30B | 2 | 0 | 2 | 1 | 1 | 3 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 3 | 3 | 20 |
| 31E | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 3 | 17 |
| 33H | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 2 | 6 |
| 36A | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 26 |
| 37D | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 14 |
| 39G | 1 | 2 | 2 | 3 | 3 | 3 | 1 | 3 | 1 | 2 | 3 | 0 | 2 | 0 | 2 | 2 | 3 | 3 | 0 | 2 | 0 | 39 |
| 40W | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 0 | 3 | 1 | 2 | 1 | 0 | 2 | 3 | 2 | 2 | 0 | 1 | 0 | 27 |

10/31/2022 23:17:34
NORBERT 3:19-CV-02724 SK

P 0005-000455

10/31/2022 23:17:49
NORBERT 3:19-CV-02724 SK

**SFCJ Data REVISED (Completed 9/24) - ALL BLACK**

**ITEMS: PCL-5**

| Inmate | 1R | 2K | 3L | 5D | 6H | 7G | 8L | 9C | 10P | 12Y | 13K | 14U | 15B | 16J | 19F | 20E | 22N | 25M | 28Q | 30B | 31E | 33H | 36A | 37D | 39G | 40W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3 | 3 | 0 | 4 | 2 | 4 | 4 | 1 | 4 | 3 | 3 | 4 | 3 | 2 | 3 | 4 | 1 | 3 | 4 | 3 | 4 | 2 | 4 | 0 | 2 | 3 |
| 2 | 3 | 3 | 0 | 4 | 2 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 2 | 3 | 1 | 1 | 3 | 3 | 4 | 3 | 0 | 3 | 0 | 2 | 3 |
| 3 | 3 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 0 | 0 | 0 | 1 | 2 |
| 4 | 4 | 2 | 2 | 4 | 3 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 0 | 0 | 4 | 2 | 3 | 3 |
| 5 | 4 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 4 |
| 6 | 2 | 2 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 0 | 2 | 3 | 3 | 2 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 0 |
| 7 | 3 | 3 | 2 | 3 | 3 | 1 | 4 | 3 | 0 | 4 | 3 | 1 | 0 | 2 | 4 | 1 | 1 | 3 | 4 | 4 | 3 | 3 | 2 | 0 | 0 | 4 |
| 8 | 2 | 0 | 2 | 3 | 4 | 0 | 0 | 0 | 4 | 0 | 3 | 1 | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 0 | 0 |
| 9 | 1 | 1 | 4 | 3 | 3 | 3 | 3 | 0 | 3 | 2 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 1 | 4 | 4 | 4 | 4 |
| 10 | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 0 | 1 | 3 | 4 | 2 | 1 | 4 | 3 | 2 | 4 | 4 | 1 | 4 | 4 |
| 11 | 2 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 3 | 4 | 3 | 0 | 0 | 2 | 4 |
| 12 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 3 | 3 | 4 | 3 | 4 | 0 | 1 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 1 | 4 | 0 | 3 | 3 |
| 13 | 4 | 2 | 2 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 0 | 0 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 1 | 4 | 0 | 3 | 3 |
| 14 | 2 | 4 | 0 | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 4 | 1 | 0 | 4 | 2 | 1 | 4 | 4 | 4 | 3 | 1 | 1 | 2 | 3 | 3 |
| 15 | 3 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 4 | 4 | 4 | 3 | 2 | 2 | 1 | 4 | 2 |
| 16 | 2 | 2 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 4 | 3 | 3 | 0 | 0 | 4 | 2 |
| 17 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 2 | 4 | 2 | 4 | 4 | 4 | 2 | 0 | 2 | 4 | 4 | 4 |
| 18 | 3 | 1 | 1 | 4 | 4 | 1 | 2 | 4 | 4 | 2 | 4 | 4 | 3 | 1 | 1 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 0 |
| 19 | 4 | 3 | 0 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 1 | 1 | 3 | 4 | 2 | 2 | 4 | 4 | 0 | 0 | 4 | 0 | 3 | 2 |
| 20 | 4 | 4 | 0 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 2 | 3 | 2 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 3 | 4 |
| Total | 56 | 56 | 55 | 27 | 80 | 54 | 60 | 59 | 64 | 58 | 52 | 75 | 41 | 32 | 57 | 47 | 37 | 60 | 58 | 48 | 56 | 21 | 62 | 20 | 57 | 54 |

1

Czeisler001774

P 0005-000456

**SFCJ Data REVISED after database LOCK - completed 9/24**

**All Data**

| Inmate | BMI | PCP# | (time in program) | Type of Prof | PSQI | PCL-5 threshold | BAI | BAI | BDI | BDI | JSI-40 | PHSD-16 | #10 MEQ | KSS low sum | SCI-3 low sum | K10 | K10 | PHQ9 | PHQ9 | GAD7 | GAD7 | Berlin Cat 1 | Berlin Cat 2 | Berlin Cat 3 | Berlin Risk | ISI-6.5 | RESTI-Q-6 | SHI-13 | ESS-8 threshold | 8 threshold | BPRS-24 | DBAS-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | added after LOCK | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3L | 22.3 | 8B | >2 previously in program 0.5 yrs | | supp | 54 | 22 | | 29 | | supp | 17 | | 29 | moderate | moderate | | | mild | | negative | negative | negative | low | supp | supp | 17 | 5 | no | 7 | 8.7 |
| 28Q | 27.4 | 18 | >1 year | worker | supp | 27 | 12 | low | 20 | moderate | supp | 51 | definite "morning" | 10 | 23 | mild | 14 | severe | 10 | severe | positive | positive | positive | low | supp | supp | 18 | 9 | yes | 41 | 0.75 |
| 7G | 28.9 | 8B | 8 years | worker | supp | 58 | 16 | low | 30 | moderate | supp | 53 | definite "evening" | 4 | 36 | severe | 21 | severe | 20 | moderate | negative | negative | negative | low | supp | supp | 31 | 20 | yes | 54 | 10 |
| 39G | 33.5 | 18 | <3 years | program | supp | 60 | 31 | moderate | 22 | moderate | supp | 61 | definite "evening" | 8 | 32 | severe | 17 | ind. severe | 18 | severe | positive | positive | positive | high | supp | supp | 34 | 14 | yes | 93 | 7.7 |
| 15B | 25.8 | 68 | >6 years | worker | supp | 75 | 55 | high | 40 | severe | supp | 46 | rather "evening" | 3 | 32 | severe | 27 | severe | 21 | moderate | positive | positive | positive | low | supp | supp | 25 | 8 | 88: supp 6 lower items in Spanish version | 84 | 9.3 |
| 12Y | 25.6 | 68 | >2 years | program | supp | 58 | 46 | high | 20 | severe | supp | 55 | rather "morning" | 5 | 27 | mild | 15 | ind. severe | 12 | moderate | negative | negative | negative | low | supp | supp | 46 | 17 | yes | 51 | 5.25 |
| 30B | 35.0 | 18 | <3 years | worker | supp | 71 | 21 | high | 24 | severe | supp | 32 | definite "morning" | 7 | 20 | severe | 27 | severe | 19 | severe | positive | positive | positive | high | supp | supp | 28 | 13 | yes | 65 | 5.8 |
| 2K | 31.6 | 18 | 1 year | worker | supp | 55 | 35 | high | 33 | moderate | supp | 57 | rather "evening" | 3 | 45 | moderate | 20 | moderate | 12 | severe | negative | negative | negative | high | supp | supp | 36 | 17 | yes | 59 | 6.7 |
| 16J | 24.3 | 88 | >2 years | program | supp | 32 | 16 | low | 12 | isolative clinical | supp | | definite "morning" | 3 | 31 | severe | 17 | ind. severe | 12 | moderate | positive | positive | positive | low | supp | supp | | | | | 4.5 |
| 6H | 28.4 | 88 | <3 years | gen pop | supp | 43 | 18 | low | 39 | normal | supp | 44 | definite "evening" | 6 | 42 | moderate | 26 | moderate | 19 | moderate | negative | negative | negative | low | supp | supp | 24 | 6 | no | 33 | 2.1 |
| 6H | 28.4 | 88 | <3 years | pilot program, gen pop | supp | 57 | 20 | moderate | 9 | normal | supp | 43 | definite "morning" | 2 | 26 | severe | 20 | severe | 14 | moderate | positive | positive | positive | high | supp | supp | 29 | 11 | yes | 111 | 7.25 |
| 29X | 24.3 declined | 88 | >2 years | pilot program, gen pop | supp | 22 | 11 | low | 18 | isolative clinical | supp | 23 | rather | 6 | 20 | mild | 11 | moderate | 10 | mild | positive | positive | positive | low | supp | supp | 30 | 7 | no | 47 | 10.6 |
| 37D | 28.3 declined | 68 | <5 years | program | supp | 32 | 22 | | 12 | mild | supp | 19 | definite "morning" | 16 | 19 | normal | 7 | mild | 6 | mild | positive | positive | positive | low | supp | supp | 10 | 10 | 98 | 41 | 4.7 |
| 25M | declined | 68 | <5 years | program | supp | 20 | 7 | | 14 | mild | supp | 30 | definite "evening" | 3 | 20 | severe | 18 | ind. severe | 8 | mild | negative | negative | negative | high | supp | supp | 21 | | | 31 | |
| 31E | 36.9 | 28 | <10 years | ad seg | supp | 56 | 50 | high | 23 | moderate | supp | 43 | rather "morning" | 7 | 21 | mild | 11 | moderate | 9 | moderate | positive | positive | positive | low | supp | supp | 8 | | | | |
| 5D | 25.1 | 68 | <5 years | program | supp | 80 | 59 | low | 43 | extreme | supp | 61 | definite "evening" | 1 | 40 | severe | 26 | severe | 21 | severe | positive | positive | positive | high | supp | supp | 13 | 13 | yes | 106 | 9.4 |
| 19F | 27.4 | 18 | 5 years | program | supp | 57 | 33 | moderate | 21 | moderate | supp | 34 | rather "evening" | 4 | 24 | moderate | 26 | severe | 7 | severe | negative | negative | negative | low | supp | supp | 17 | 8 | no | 59 | 6.7 |
| 22N | 18 | 68 | <5 years | worker | supp | 37 | 22 | moderate | 33 | severe | supp | 34 | rather "evening" | 2 | 33 | severe | 15 | ind. severe | 11 | moderate | negative | negative | negative | high | supp | supp | 44 | 15 | yes | 73 | 7.2 |
| 36A | 27.3 | 8A | 5 years | ad seg | supp | 62 | 45 | low | 26 | severe | supp | 57 | rather "evening" | 7 | 33 | severe | 21 | ind. severe | 16 | severe | positive | positive | positive | high | supp | supp | 28 | 13 | yes | 86 | 8.6 |
| 33H | 31.2 | 28 | <5 years | gen seg | supp | 62 | 41 | low | 26 | severe | supp | 37 | rather "morning" | 1 | 21 | mild | 20 | ind. severe | 20 | moderate | negative | negative | negative | low | supp | supp | 17 | 4 | yes | 29 | 8.3 |
| 8L | 31.5 | 6A | <5 years | gen pop | supp | 65 | 16 | low | 28 | severe | supp | 54 | rather "evening" | 3 | 42 | severe | 12 | severe | 12 | moderate | positive | positive | positive | low | supp | supp | 4 | 4 | yes | 28 | 6.9 |
| 10P | 28 | 6A | <3 years | ad seg | supp | 69 | 37 | high | 32 | severe | supp | 51 | definite "morning" | 7 | 31 | severe | 17 | moderate | 15 | severe | positive | positive | positive | high | supp | supp | 28 | 17 | yes | 78 | 6.3 |
| 1R | 31.6 | 6D | <3 years | gen pop | supp | 54 | 37 | high | 34 | severe | supp | 26 | definite "evening" | 3 | 31 | mild | 12 | severe | 21 | moderate | negative | negative | negative | low | supp | supp | 26 | | | | |
| 40W | 47.5 | 88 | >4 years | program | supp | 56 | 37 | high | 25 | severe | supp | 51 | rather "evening" | 8 | 40 | severe | 26 | severe | 21 | moderate | negative | negative | negative | high | supp | supp | 36 | 17 | yes | 108 | 9.4 |
| 9C | 28 | 6D | >2 years | program | supp | 59 | 35 | high | 24 | moderate | supp | 51 | definite "evening" | 6 | 31 | moderate | 20 | moderate | 14 | mild | negative | negative | negative | high | supp | supp | 23 | 12 | no | 78 | 6.7 |
| 13K | 28.6 | 68 | >5 years | program | supp | 52 | 46 | high | 40 | severe | supp | 46 | definite "morning" | 5 | 45 | moderate | 15 | moderate | 12 | moderate | positive | positive | positive | low | supp | supp | 25 | 8 | yes | 111 | 10.6 |
| 20E | 25.7 | 6B | <3 years | worker | supp | 60 | 31 | high | 20 | severe | supp | 65 | rather "evening" | 2 | 39 | severe | 21 | severe | 21 | severe | negative | negative | negative | low | supp | supp | 31 | 20 | yes | 54 | 7.7 |
| 14U | 27.3 | 5A | >7 years | worker | supp | 58 | 44 | high | 41 | severe | supp | 52 | definite "evening" | 8 | 48 | severe | 25 | severe | 21 | severe | positive | positive | positive | high | supp | supp | 29 | 12 | yes | 106 | 10.6 |

Czeisler001775

P 0005-000457

SFCJ Data REVISED after database LOCK - completed 9/24

Statistics

| | BAI | BDI | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUM | 790 | 651 | | | | | | | | |
| COUNT | 25 | 25 | | | | | | | | |
| MEAN | 31.6 | 26.04 | | | | | | | | |
| RANGEMIN | 7 | 7 | | | | | | | | |
| RANGEMAX | 59 | 43 | | | | | | | | |
| STANDARD DEVIATION | 15.80 | 9.93 | | | | | | | | |
| MEDIAN | 33 | 26 | | | | | | | | |
| MODE | 46 | 33 | | | | | | | | |

This sheet calculates common statistics (especially sum, quantity, mean, min and max range, and standard deviation) for BAI and BDI (columns I and K) in rows 2-38 of Sheet1.

10/31/2022 23:10:40
NORBERT 3:19-CV-02724 SK

NORBERT 3:19-CV-02724 SK

Czeisler001776

P 0005-000458

10/31/2022 23:11:09
NORBERT 3:19-CV-02724 SK

SFCJ Data REVISED after database LOCK - completed 9/24

ITEMS: BAI



The table records Beck Anxiety Inventory (BAI) item scores by inmate number. Symptom columns (left to right): Feeling Numb…, Wobbli…, Unable…, Fear of…, Dizzy…, Heart…, Unsteat…, Terrifier…, Nervou…, Feeling…, Hands…, Shaky…, Fear…, Difficult Fear…, Scared…, Indiges…, Faint…, Face…, Hot…, followed by Total.

| Inmate Number | Total | Notes |
|---|---|---|
| 1R | 37 | |
| 2K | 33 | |
| 3L | 12 | |
| 5D | 59 | |
| 6H | 11 | |
| 7G | 31 | |
| 7G | 16 | |
| 8L | 35 | |
| 9C | | |
| 10P | 44 | declined follow-u |
| 12Y | 20 | |
| 13K | 55 | |
| 14U | 46 | |
| 15B | 21 | |
| 16J | 22 | |
| 19F | 33 | |
| 20E | 22 | |
| 22N | 50 | |
| 25M | 52 | |
| 28Q | 46 | |
| 30B | 16 | |
| 31E | 9 | |
| 33H | 45 | |
| 36A | 7 | |
| 37D | 46 | |
| 39G | 22 | |
| 40W | 22 | |

NORBERT 3:19-CV-02724 SK

Czeisler001777

P 0005-000459

SFCJ Data REVISED after database LOCK - completed 9/24

ITEMS: BDI

| Inmate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1R | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 3 | 2 | 2 | 0 | 2 | 0 | 25 | |
| 2K | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 0 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 33 | |
| 3L | 1 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 1 | 3 | 0 | 2 | 3 | 2 | 1 | 29 | |
| 5D | 3 | 3 | 1 | 3 | 0 | 3 | 3 | 0 | 2 | 3 | 1 | 1 | 0 | 1 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 43 | |
| 6H | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 18 | |
| 7G | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 3 | 2 | 2 | 3 | 2 | 1 | 30 | |
| 8L | 1 | 1 | 2 | 2 | 3 | 3 | 0 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 | 1 | 1 | 32 | |
| 9C | 1 | 1 | 2 | 3 | 2 | 3 | 0 | 2 | 1 | 3 | 3 | 2 | 2 | 0 | 1 | 3 | 2 | 2 | 3 | 1 | 0 | 34 | |
| 10P | | | | | | | | | | | | | | | | | | | | | | 41 | declined follow-up |
| 12Y | 3 | 1 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 3 | 2 | 3 | 3 | 3 | 1 | 50 | |
| 13K | 2 | 2 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 1 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 22 | |
| 14U | 3 | 0 | 0 | 3 | 1 | 3 | 0 | 2 | 1 | 3 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 3 | 0 | 3 | 2 | 9 | |
| 15B | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 12 | |
| 16J | 1 | 0 | 0 | 1 | 3 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 1 | 21 | |
| 19F | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 32 | |
| 20E | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 0 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 0 | 33 | |
| 22N | 2 | 1 | 2 | 0 | 2 | 3 | 1 | 3 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 23 | |
| 25M | 2 | 0 | 2 | 0 | 3 | 3 | 2 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 20 | |
| 28Q | 2 | 0 | 2 | 1 | 0 | 3 | 2 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 34 | |
| 30B | 2 | 0 | 2 | 1 | 1 | 3 | 0 | 2 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 23 | |
| 31E | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 17 | |
| 33H | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 | |
| 36A | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 3 | 2 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 26 | |
| 37D | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 14 | |
| 39G | 1 | 2 | 2 | 3 | 3 | 3 | 1 | 3 | 1 | | 3 | 0 | 2 | 0 | 2 | 3 | 3 | 3 | 0 | 2 | 0 | 39 | |
| 40W | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 0 | 3 | 1 | 2 | 1 | 0 | 2 | 3 | 2 | 2 | 0 | 1 | 0 | 27 | |

10/31/2022 23:11:56
NORBERT 3:19-CV-02724 SK

NORBERT 3:19-CV-02724 SK

Czeisler001778

P 0005-000460

SFCJ Data REVISED after database LOCK - completed 9/24

ITEMS: PCL-5

| Inmate | 1R | 2K | 3L | 5D | 6H | 7G | 8L | 9C | 10P | 12Y | 13K | 14U | 15B | 16J | 19F | 20E | 22N | 25M | 28Q | 30B | 31E | 33H | 36A | 37D | 39G | 40W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3 | 3 | 0 | 2 | 2 | 4 | 4 | 1 | 4 | 4 | 3 | 4 | 3 | 2 | 4 | 4 | 1 | 3 | 3 | 4 | 2 | 4 | 4 | 0 | 2 | 3 |
| 2 | 3 | 3 | 0 | 4 | 2 | 4 | 4 | 3 | 4 | 3 | 2 | 4 | 3 | 2 | 3 | 1 | 1 | 3 | 3 | 4 | 3 | 0 | 3 | 0 | 2 | 3 |
| 3 | 3 | 3 | 1 | 0 | 1 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 0 | 0 | 0 | 1 | 2 |
| 4 | 4 | 4 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 3 | 2 | 3 | 0 | 4 | 4 | 4 | 3 | 0 | 4 | 2 | 3 | 3 |
| 5 | 4 | 3 | 2 | 4 | 2 | 4 | 2 | 3 | 4 | 2 | 3 | 4 | 3 | 1 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 1 | 4 | 3 | 3 | 4 |
| 6 | 2 | 4 | 1 | 3 | 3 | 4 | 2 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 0 |
| 7 | 3 | 4 | 2 | 4 | 3 | 4 | 1 | 3 | 3 | 0 | 3 | 4 | 3 | 2 | 4 | 1 | 1 | 0 | 4 | 4 | 3 | 3 | 2 | 0 | 3 | 4 |
| 8 | 3 | 3 | 2 | 2 | 4 | 0 | 4 | 0 | 0 | 4 | 2 | 3 | 4 | 1 | 0 | 1 | 0 | 4 | 0 | 4 | 3 | 0 | 3 | 3 | 0 | 0 |
| 9 | 5 | 2 | 3 | 0 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 0 | 5 | 0 | 1 | 4 | 4 | 3 | 1 | 4 | 0 | 4 | 4 |
| 10 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 1 | 0 | 4 | 1 | 4 | 3 | 3 | 4 | 1 | 4 | 4 |
| 11 | 2 | 2 | 2 | 2 | 0 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 0 | 2 | 3 | 3 | 3 | 2 | 2 | 4 | 3 | 3 | 0 | 0 | 2 | 4 |
| 12 | 4 | 4 | 0 | 4 | 2 | 4 | 4 | 0 | 2 | 3 | 3 | 4 | 4 | 4 | 0 | 1 | 1 | 3 | 3 | 4 | 3 | 1 | 4 | 0 | 3 | 3 |
| 13 | 2 | 4 | 0 | 4 | 2 | 4 | 4 | 0 | 3 | 3 | 4 | 4 | 4 | 4 | 1 | 4 | 3 | 3 | 4 | 4 | 4 | 2 | 4 | 0 | 3 | 3 |
| 14 | 2 | 4 | 0 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 1 | 3 | 0 | 4 | 4 | 3 | 4 | 4 | 3 | 1 | 4 | 1 | 3 | 3 |
| 15 | 3 | 3 | 1 | 4 | 0 | 3 | 3 | 0 | 4 | 0 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 4 | 4 | 3 | 1 | 2 | 1 | 4 | 2 |
| 16 | 3 | 2 | 0 | 3 | 0 | 1 | 3 | 0 | 4 | 0 | 4 | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 0 | 2 | 3 | 3 | 0 | 0 | 4 | 2 |
| 17 | 4 | 2 | 1 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 3 | 4 | 0 | 4 | 3 | 4 | 2 | 4 | 2 | 4 | 4 | 2 | 4 | 0 | 4 | 4 |
| 18 | 3 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 3 | 1 | 4 | 1 | 4 | 3 | 3 | 1 | 2 | 4 | 0 |
| 19 | 3 | 4 | 2 | 4 | 3 | 4 | 3 | 2 | 4 | 3 | 3 | 4 | 3 | 3 | 1 | 1 | 3 | 2 | 2 | 4 | 0 | 0 | 4 | 0 | 3 | 2 |
| 20 | 4 | 4 | 2 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 0 | 3 | 4 |
| Total | 56 | 55 | 27 | 54 | 80 | 65 | 60 | 59 | 64 | 58 | 52 | 75 | 41 | 32 | 57 | 47 | 37 | 60 | 58 | 48 | 56 | 21 | 62 | 20 | 57 | 54 |

10/31/2022 23:12:11
NORBERT 3:19-CV-02724 SK

NORBERT 3:19-CV-02724 SK

Czeisler001779

P 0005-000461

**Truncated Methods:**

Dr. Jess Ghannam and Dr. Charles Czeisler assembled a battery of open-ended questions and questionnaires designed to assess sleep and circadian rhythms and mental health. This interview material consisted of nine open-ended questions, four separate questionnaires (Pittsburgh Sleep Quality Index, PTSD Checklist for DSM-5 (PCL-5), Beck Anxiety Inventory (BAI), and Beck's Depression Inventory (BDI)) as well as a fifth, compiled questionnaire with two sections: one section designed to assess Sleep and Circadian Rhythms [Item 19 of the Morningness-Eveningness Questionnaire (1 item), Jail Sleep Assessment (JSA-40), Restorative Sleep Questionnaire (REST-Q-9), Karolinska Sleepiness Scale (KSS-1), Prison Environment Sleep Questionnaire (PESQ-16), Sleep Hygiene Index (SHI-13), Sleep Condition Indicator (SCI-8), Sleep Disorders Screen (SDS-5), Berlin Questionnaire (10 items), Dysfunctional Beliefs and Attitudes About Sleep (DBAS-16), Epworth Sleepiness Scale (ESS-8)]; and the other designed to assess Mental Health [Patient Health Questionnaire (PHQ-9), Generalized Anxiety Disorder (GAD-7), Kessler Psychological Distress Scale (K10), Brief Psychiatric Rating Scale (BRPS-24)].

A group of 18 doctoral students from the Wright Institute, Berkeley, California were recruited and 27 inmates from SF County jail were interviewed: 24 fully completed the interviews, while 3 partially completed the interviews before declining. Following an interview training, graduate students interviewed the inmates individually via Zoom, which required between two and three scheduled interviews. The names of inmates were compiled from various sources, including inmates who had previously had contact with class counsel, named plaintiffs, inmates who were referred by other inmates, or who were self referrals after learning of this effort.  The survey results were then anonymized, compiled, and distributed to Dr. Czeisler and Dr. Ghannam.

**Full Methods (missing race/ethnicity demographics):**

Eighteen graduate students from the Wright Institute in Berkeley, California with varying degrees of experience were paid to interview inmates via Zoom at the San Francisco County Jail during the month of August, 2022. Before conducting any interviews, interviewers participated in a live or recorded interview training, which discussed the etiquette and procedures surrounding the conduct and content of the interview, including open-ended questions, questionnaires, note-taking, scoring, and organization of materials. The interviews consisted of an opening introduction statement describing the purpose of the interview, the acquisition of verbal consent which was audio recorded when possible, and a set of open-ended questions and questionnaires assembled by Dr. Jess Ghannam and Dr. Charles Czeisler.

Interviews took place over two meetings in most cases, a few required a third meeting. Requests to the jail were made for double periods and could therefore be scheduled for 1 hour and 15 minutes. The first interview was consistently 1 hour and 15 minutes, while the second interview took between 30 minutes to the full 1 hour and 15 minutes depending on the inmate. A total of 31 inmates were invited to participate in interviews: 24 participated to completion, 3 declined following the completion of first interview, and 4 declined following the introduction in the first interview. The names of inmates were compiled from various sources, including inmates who had previously had contact with class counsel, named plaintiffs, inmates who were referred by other inmates, or who were self referrals after learning of this effort. The prisoners ranged from 20 to 60 years old and have been incarcerated at the San Francisco County Jail between 1 and 10 years.

After the interviews, the interviewers scored the assessments, organized their notes, and submitted their materials to the coordinator, Ms. Julianna Di Miceli. Ms. Di Miceli then double-checked the scoring for accuracy and deidentified the data. Deidentifying the data included assigning a random number and letter combination to each inmate in a password protected and encrypted spreadsheet to which only Ms. Di Miceli had access. Subsequently, the number-letter identifier was recorded with the associated assessment scores, deidentified qualitative data, and the inmate's body-mass index score: this data was distributed to Dr. Jess Ghannam of University of California San Francisco and Dr. Charles Czeisler of Harvard for analysis. Ages and

P 0005-000462

ethnicity/race information were recorded for the summary of the data but dissociated from any specific, individual data in an effort to maintain confidentiality.

Ethnic data not gathered:

Participants' ethnic backgrounds included [X%] white (n=[X]), [X%] black/African American (n=[X]), [X%] latino (n=[X]), [X%] east asian (n=[X]), and [X%] other (n=[X]).

Czeisler001781