**LAW OFFICE OF YOLANDA HUANG**
Yolanda Huang, SBN 104543
PO Box 5475
Oakland, CA 94605
Telephone: (510) 329-2140
Facsimile: (510) 580-9410
Email: yhuang.law@gmail.com

**GREENFIRE LAW, PC**
Rachel Doughty, SBN 255904
Richard Brody, SBN 100379
P.O. Box 9055
Berkeley, CA 94707
Telephone: (510) 900-9502
Facsimile: (510) 900-9502
Email: rdoughty@greenfirelaw.com
rbrody@greenfirelaw.com

*Attorneys for Plaintiffs*

## UNITED STATES DISTRICT COURT
### FOR THE NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO/OAKLAND DIVISION

| | |
|---|---|
| KENYON NORBERT, TROY MCALLISTER, MARSHALL HARRIS, ARMANDO CARLOS, MONTRAIL BRACKENS, MICHAEL BROWN, and JOSE POOT, on behalf of themselves individually and others similarly situated, as a class and Subclass, <br><br> Plaintiffs, <br><br> vs. <br><br> SAN FRANCISCO COUNTY SHERIFF'S DEPARTMENT, CITY AND COUNTY OF SAN FRANCISCO, SAN FRANCISCO SHERIFF VICKI HENNESSEY; CHIEF DEPUTY SHERIFF PAUL MIYAMOTO; CAPTAIN JASON JACKSON, CAPTAIN MCCONNELL and John & Jane DOEs, Nos. 1 - 50. <br><br> Defendants. | Case No.: 3:19-cv-02724 SK <br><br> **EXHIBIT 2 TO DECLARATION OF YOLANDA HUANG IN SUPPORT OF MOTION FOR ATTORNEYS FEES AND COSTS – SUMMARY OF WORK** |

Brackens v. San Francisco, 19-cv-02724-SK                                                      Huang Fees Detail

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|------|-------|--------|-------------|------|--------|--------|
| 5/2/2019 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Multiple emails J. Finberg |
| 5/3/2019 | 5 | | 5.0 | Communicate/Meeting | Yolanda Huang | Meet w/ Inmates At 850 Bryant |
| 5/3/2019 | 2 | | 2.0 | Travel | Yolanda Huang | Berkeley to SF, RT |
| 5/14/2019 | 4 | | 4.0 | Communicate/Meeting | Yolanda Huang | Meet w/ Inmates At San Bruno |
| 5/14/2019 | 2.5 | | 2.5 | Travel | Yolanda Huang | Berkeley to San Bruno, RT |
| 5/14/2019 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Emails w/ J. Zeitzer |
| 5/15/2019 | 3 | | 3.0 | Draft | Yolanda Huang | Complaint |
| 5/16/2019 | 1.5 | | 1.5 | Draft/Revise | Yolanda Huang | Complaint |
| 5/17/2019 | 2 | | 2.0 | Draft/Revise | Yolanda Huang | Complaint |
| 5/18/2019 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Emails w/ J. Ghannam |
| 5/19/2019 | 4 | | 4.0 | Draft/Revise | Yolanda Huang | Complaint |
| 5/20/2019 | 2.5 | | 2.5 | Draft/Revise/Finalize/File | Yolanda Huang | Complaint |
| 5/20/2019 | 0.1 | | 0.1 | Review | Yolanda Huang | ECF 2 |
| 5/21/2019 | 0.2 | | 0.2 | Review | Yolanda Huang | ECF 3- Initial CM  Order |
| 5/24/2019 | 0.5 | | 0.5 | Draft/Finalize/Supervise | Yolanda Huang | Service of Summons/Complaint/Waiver of Service of Summons |
| 5/28/2019 | 0.25 | | 0.3 | Communicate | Yolanda Huang | Emails w/ J. Zeitzer |
| 5/31/2019 | 0.25 | | 0.3 | Communicate | Yolanda Huang | Emails w/ J. Zeitzer |
| 6/1/2019 | 4 | | 4.0 | Research | Yolanda Huang | Motion for Preliminary Injunction |
| 6/2/2019 | 3 | | 3.0 | Draft | Yolanda Huang | Motion for Preliminary Injunction |
| 6/3/2019 | 0.5 | | 0.5 | Communicate | Yolanda Huang | TC Meeting with J. Zeitzer |
| 6/6/2019 | 0.3 | | 0.3 | Draft/Finalize/File | Yolanda Huang | Consent to Magistrate Judge |
| 6/19/2019 | 1/3/00 | | 4.0 | Draft | Yolanda Huang | Decl for Prel. Inj & Decls |
| 6/20/2019 | 1/2/00 | | 3.0 | Draft | Yolanda Huang | Decl for Prel. Inj & Decls |
| 6/21/2019 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Emails w/ J. Zeitzer & J Ghannam Re Prel. Inj. |
| 6/21/2019 | 1/4/00 | | 5.0 | Communicate/Meeting | Yolanda Huang | Meet w/ Inmates At 850 Bryant |
| 6/21/2019 | 1/1/00 | | 2.0 | Travel | Yolanda Huang | Berkeley to SF, RT |

Brackens v. San Francisco, 19-cv-02724-SK

Huang Fees Detail

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 6/21/2019 | 12/31/99 | | 1.0 | Draft/Revise/Finalize | Yolanda Huang | Decl for Prel. Inj |
| 6/22/2019 | 1/2/00 | | 3.5 | Draft | Yolanda Huang | Decl for Prel. Inj & Decls |
| 6/23/2019 | 12/31/99 | | 1.5 | Draft/Revise/Finalize/File | Yolanda Huang | Decl for Prel. Inj |
| 6/24/2019 | 1/3/00 | | 4.0 | Communicate/Meeting | Yolanda Huang | Meet w/ Inmates At San Bruno |
| 6/24/2019 | 1/1/00 | | 2.5 | Travel | Yolanda Huang | Berkeley to San Bruno, RT |
| 6/24/2019 | 12/31/99 | | 1.0 | Draft/Revise/Finalize | Yolanda Huang | Decl for Prel. Inj |
| 6/25/2019 | 0.25 | | 0.3 | Communicate | Yolanda Huang | Emails w/ J. Zeitzer & J Ghannam Re Prel. Inj. |
| 6/26/2019 | 1/2/00 | | 3.0 | Draft/Revise/Finalize/ | Yolanda Huang | Motion for Preliminary Injunction, 10 Declaratiions |
| 6/27/2019 | 5 | | 5.0 | Draft/Revise/Finalize/File | Yolanda Huang | Motion for Preliminary Injunction, 10 Declaratiions |
| 7/1/2019 | 12/30/99 | | 0.1 | Review | Yolanda Huang | ECF 9 |
| 7/11/2019 | 12/31/99 | | 1.0 | Review | Yolanda Huang | ECF 11 - Defs' Opposition to Prel Inj |
| 7/12/2019 | 12/31/99 | | 1.5 | Research | Yolanda Huang | Prel. Inj. |
| 7/15/2019 | 12/30/99 | | 0.5 | Communicate | Yolanda Huang | w/ A. Carlos |
| 7/15/2019 | 1/1/00 | | 2.5 | Draft | Yolanda Huang | Reply in support of Prel. Inj.&  Decl. |
| 7/15/2019 | 12/30/99 | | 0.8 | Communicate | Yolanda Huang | Email & TC T. Kupfers |
| 7/17/2019 | 12/31/99 | | 1.5 | Draft/Revise/ | Yolanda Huang | Reply in support of Prel. Inj.&  Decl. |
| 7/17/2019 | 12/30/99 | | 0.8 | Communicate/Review | Yolanda Huang | w/ T. Kupfers & T. Kupfers dec. |
| 7/18/2019 | 1/3/00 | | 4.0 | Draft/Revise/Finalize/File | Yolanda Huang | Reply in support of Prel. Inj.& 3 Decl. |
| 7/22/2019 | 12/30/99 | | 0.2 | Communicate/Review/Ap | Yolanda Huang | Stip to Extend Time for Response to Complaint |
| 7/22/2019 | 12/30/99 | | 0.3 | Draft/Revise/ | Yolanda Huang | Correct Docket |
| 7/23/2019 | 12/30/99 | | 0.3 | Review | Yolanda Huang | ECF 18 -Order for Site Visit |
| 7/31/2019 | 12/30/99 | | 0.8 | Communicate/Draft/Revis | Yolanda Huang | Proposed Stip |
| 8/1/2019 | 12/30/99 | | 0.4 | Hearing | Yolanda Huang | ECF 19 |
| 8/1/2019 | 12/30/99 | | 0.2 | Finalize/File | Yolanda Huang | Stip to set dates ECF 20 |
| 8/5/2019 | 12/30/99 | | 0.4 | Hearing | Yolanda Huang | Re Site Visit ECF 21 |

Brackens v. San Francisco, 19-cv-02724-SK                                    Huang Fees Detail

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 8/5/2019 | 12/30/99 | | 0.1 | Review | Yolanda Huang | ECF 22 - Order on Stip |
| 8/12/2019 | 12/30/99 | | 0.4 | Communicate | Yolanda Huang | w/ Photographer (BA) & Videographer (DCM) re Site Visit |
| 8/13/2019 | 12/31/99 | | 1.0 | Draft/Revise/Finalize/File | Yolanda Huang | ECF 27 - letter to Court |
| 8/13/2019 | 12/30/99 | | 0.5 | Communicate | Yolanda Huang | Process/Submit Security Clearance Requests for Photorapher & Videographer |
| 8/14/2019 | 12/30/99 | | 0.1 | Review | Yolanda Huang | ECf 28 Clerks Notice of hearing |
| 8/15/2019 | 12/30/99 | | 0.5 | Hearing | Yolanda Huang | ECF 29 |
| 8/17/2019 | 1/3/00 | | 4.0 | Site Visit | Yolanda Huang | 850 Bryant & San Bruno CJ3 jails |
| 8/17/2019 | 1/2/00 | | 3.0 | Travel | Yolanda Huang | Berkeley to SF, SF to San Bruno, San Bruno to Berkeley |
| 8/19/2019 | 12/30/99 | | 0.1 | Review | Yolanda Huang | ECF 30 Clerks Notice of hearing |
| 8/22/2019 | 12/30/99 | | 0.5 | Hearing | Yolanda Huang | ECF 31 |
| 8/22/2019 | 12/30/99 | | 0.3 | Hearing | Yolanda Huang | ECF 32 Order Re Expert Schedule |
| 8/26/2019 | 12/30/99 | | 0.8 | Draft/Revise/Finalize/File | Yolanda Huang | ECF 33 - Letter to the Court re Expert. Schedule |
| 8/28/2019 | 12/30/99 | | 0.4 | Communicate | Yolanda Huang | Emails w/ J. Zeitzer re testimony |
| 8/28/2019 | 12/31/99 | | 1.0 | Draft/Revise/Finalize/File | Yolanda Huang | ECF 35 - Plaintiffs' Proposed Questions |
| 8/29/2019 | 12/30/99 | | 0.5 | Review | Yolanda Huang | E F 36 - Court's Questions |
| 8/30/2019 | | | 0.0 | | Yolanda Huang | |
| 9/1/2019 | 12/31/99 | | 1.5 | Review | Yolanda Huang | ECF 37, Defs' 12(b)6 motion |
| 9/4/2019 | 12/30/99 | | 0.4 | Draft/Revise/Finalize/File | Yolanda Huang | Stip to ContinueCMC |
| 9/4/2019 | 12/30/99 | | 0.1 | Review | Yolanda Huang | |
| 9/8/2019 | 12/31/99 | | 1.4 | Draft/Revise | Yolanda Huang | Supplemental Responses |
| 9/9/2019 | 1/1/00 | | 2.5 | Legal Research/Draft | Yolanda Huang | Opp to Defs' motiont o dismiss |
| 9/10/2019 | 12/31/99 | | 1.0 | Draft/Revise/Finalize/File | Yolanda Huang | ECF 41, Supplemental Responses |
| 9/11/2019 | 1/2/00 | | 3.0 | Draft/Revise | Yolanda Huang | Opp to Defs' motiont o dismiss |
| 9/12/2019 | 12/30/99 | | 0.5 | Review | Yolanda Huang | ECF 42 - Defendants' letter brief |
| 9/13/2019 | 1/1/00 | | 2.5 | Draft/Revise/Finalize/File | Yolanda Huang | Opp to Defs' motiont o dismiss |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 9/16/2019 | 12/30/99 | | 0.5 | Draft/Finalize | Yolanda Huang | Security Clearance Requests for paralegals |
| 9/16/2019 | 12/30/99 | | 0.8 | Review | Yolanda Huang | ECF 45 - Order re motion to file under seal |
| 9/16/2019 | 12/31/99 | | 1.5 | Draft/Revise/Finalize/File | Yolanda Huang | Ex Parte App for Leave to File Motion for Reconsideration re ECF 45 |
| 9/17/2019 | 12/30/99 | | 0.3 | CommunicateSubmit | Yolanda Huang | Security Clearance Requests for paralegals |
| 9/18/2019 | 12/30/99 | | 0.2 | Review | Yolanda Huang | ECF 49 |
| 9/18/2019 | 1/1/00 | | 2.5 | CMC Statement | Yolanda Huang | CMC Statement |
| 9/19/2019 | 12/30/99 | | 0.3 | PRA Requests | Yolanda Huang | Email following up on CJ4, Policy Manuals |
| 9/19/2019 | 12/31/99 | | 1.0 | Review | Yolanda Huang | CJ 4 Policy Manuals |
| 9/20/19 | 12/31/99 | | 1.5 | Review | Yolanda Huang | SFSD Policy Manuals |
| 9/20/2019 | 12/30/99 | | 0.5 | Review | Yolanda Huang | Defendants' Reply re Motion to Dismiss |
| 9/20/2019 | 12/31/99 | | 1.5 | Legal Research/Draft | Yolanda Huang | Motion for Reconsideration |
| 9/20/2019 | 12/30/99 | | 0.5 | CMC Statement | Yolanda Huang | CMC Statement |
| 9/23/2019 | 1/1/00 | | 2.0 | Draft/Revise/Finalize/File | Yolanda Huang | Motion for Reconsideration |
| 9/23/2019 | 12/31/99 | | 1.0 | Draft/Revise/Finalize/File | Yolanda Huang | CMC Statement |
| 9/27/2019 | 12/30/99 | | 0.2 | Review | Yolanda Huang | Defs' Opp to Motion for Reconsiertaion |
| 9/30/2019 | 12/30/99 | | 0.1 | Review | Yolanda Huang | ECF 55 Order re motion to file under seal |
| 9/30/2019 | 1/1/00 | | 2.0 | Travel | Yolanda Huang | Berkeley to SF, RT |
| 9/30/2019 | 12/31/99 | | 1.0 | Hearing | Yolanda Huang | CMCHearing |
| 9/30/2019 | 1 | | 1.0 | Pleading | Yolanda Huang | Supplemental CMC Statement |
| 10/3/2019 | 0.4 | | 0.4 | Review | Yolanda Huang | ECF 59 Case Scheduling Order |
| 10/4/2019 | 0.1 | | 0.1 | Review | Yolanda Huang | Scheduling Settlement Conference |
| 10/7/2019 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email J. Zeitzer & J. Ghannam |
| 10/15/2019 | 1.4 | | 1.4 | Draft/Revise/Finalize/File | Yolanda Huang | Motion to Compel |
| 10/15/2019 | 0.1 | | 0.1 | Review | Yolanda Huang | ECF 66 |
| 10/16/2019 | 0.1 | | 0.1 | Review | Yolanda Huang | ECF 68 |
| 10/22/2019 | 0.1 | | 0.1 | Communicate | Yolanda Huang | email J. Zeitzer & J. Ghannam |

Brackens v. San Francisco, 19-cv-02724-SK

Huang Fees Detail

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 10/23/2019 | 2.5 | | 2.5 | Hearing | Yolanda Huang | Evidentiary Hearing |
| 10/23/2019 | 2 | | 2.0 | Travel | Yolanda Huang | Berkeley to SF, RT |
| 10/24/2019 | 0.5 | | 0.5 | Hearing/Call | Yolanda Huang | w/ L. Beeler |
| 10/24/2019 | 0.5 | | 0.5 | Review | Yolanda Huang | ECF 73, 74, 75, 76 |
| 10/29/2019 | 0.5 | | 0.5 | Review | Yolanda Huang | Defs' Opposition to Motion to Compel |
| 10/30/2019 | 3 | | 3.0 | Jail Visits | Yolanda Huang | To plaintiffs/Class members in SF Jails @ 850 Bryant |
| 10/30/2019 | 2 | | 2.0 | Travel | Yolanda Huang | Berkeley to SF, RT |
| 10/30/2019 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email J. Zeitzer & J. Ghannam |
| 10/31/2019 | 4 | | 4.0 | Jail Visits | Yolanda Huang | Visitings with putative class members/plaintiffs |
| 10/31/2019 | 2.5 | | 2.5 | Travel | Yolanda Huang | Berkeley to San Bruno, RT |
| 11/1/2019 | 2.5 | | 2.5 | Draft/Revise/Finalize/File | Yolanda Huang | Supplemental Brief in Support of Motion for Prel. Inj. |
| 11/2/2019 | 3 | | 3.0 | Draft/ | Yolanda Huang | Reply to MTC |
| 11/4/2019 | 2 | | 2.0 | Draft/Revise/ | Yolanda Huang | Reply to MTC |
| 11/5/2019 | 2 | | 2.0 | Draft/Revise/Finalize/File | Yolanda Huang | Reply to MTC |
| 11/12/2019 | 0.2 | | 0.2 | Review | Yolanda Huang | ECF 82 |
| 11/18/2019 | 1.5 | | 1.5 | Hearing | Yolanda Huang | Motion for Prel Inj. & Motion to Dismiss |
| 11/18/2019 | 2 | | 2.0 | Travel | Yolanda Huang | Berkeley to SF, RT |
| 11/25/2019 | 1.5 | | 1.5 | Draft/ | Yolanda Huang | CMC Statement |
| 11/26/2019 | 1 | | 1.0 | Draft/Revise/Finalize/File | Yolanda Huang | CMC Statement |
| 12/2/2019 | 1 | | 1.0 | Hearing | Yolanda Huang | CMC |
| 12/2/2019 | 2.5 | | 2.5 | Travel | Yolanda Huang | Berkeley to SF, RT |
| 12/3/2019 | 0.2 | | 0.2 | Review | Yolanda Huang | ECF 86 & 87 |
| 12/8/2019 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email J. Zeitzer & J. Ghannam |
| 12/9/2019 | 0.5 | | 0.5 | Communicate | Yolanda Huang | multiple email J. Zeitzer & J. Ghannam |
| 12/9/2019 | 0.4 | | 0.4 | Communicate | Yolanda Huang | TC J. Zeitzer |

Brackens v. San Francisco, 19-cv-02724-SK                                                          Huang Fees Detail

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 12/16/2019 | 1 | | 1.0 | Draft/Revise/Finalize/File | Yolanda Huang | Leave to File Surrebuttal |
| 12/17/2019 | 0.2 | | 0.2 | Review | Yolanda Huang | EF 91 |
| 12/17/2019 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email J. Zeitzer |
| 12/26/2019 | 4 | | 4.0 | Legal Research/Draft | Yolanda Huang | Surrebuttal |
| 12/28/2019 | 1 | | 1.0 | Draft/Revise | Yolanda Huang | Surrebuttal |
| 12/29 | 2.5 | | 2.5 | Draft/Revise | Yolanda Huang | Surrebuttal |
| 12/30/2019 | 1.5 | | 1.5 | Draft/Revise/Finalize/File | Yolanda Huang | Surrebuttal |
| 1/6/2020 | 1.5 | | 1.5 | Draft/Revise/Review/Final | Yolanda Huang | CMC Statement |
| 1/7/2020 | | | 0.0 | Draft/Revise/Finalize/File | Yolanda Huang | Dec. J. Zeitzr |
| 1/7/2020 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email J. Zeitzer |
| 1/7/2020 | | | 0.0 | Review | Yolanda Huang | Defendants' Letter, supplemental Declaration and further CMC statement. |
| 1/7/20 | 1 | | 1.0 | Draft/Revise/Review/Fina | Yolanda Huang | CMC Statement |
| 01/09/2020 | 0.2 | | 0.2 | Review | Yolanda Huang | ECF 101 |
| 1/13/2020 | 0.4 | | 0.4 | Review | Yolanda Huang | Defs  Opp to surrebuttal |
| 1/14/2020 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email J. Zeitzer |
| 1/14/2020 | 1 | | 1.0 | Hearing | Yolanda Huang | Motion to Compel |
| 1/14/2020 | 2 | | 2.0 | Travel | Yolanda Huang | Berk. to SF/RT |
| 1/15/2020 | 0.1 | | 0.1 | Communicate | Yolanda Huang | email J. Zeitzer |
| 1/15/2020 | 0.5 | | 0.5 | Draft/Revise/Review/Fina | Yolanda Huang | Letter Brief re 103 |
| 1/19/2020 | 0.5 | | 0.5 | Review | Yolanda Huang | ECF 109 - Defendants responses to ECF 108 |
| 1/20/2020 | 0.5 | | 0.5 | Draft/Revise/Review/Fina | Yolanda Huang | Supplemental Brief |
| 1/23/2020 | 0.5 | | 0.5 | Communicate | Yolanda Huang | email J. Zeitzer  (multiple) |
| 1/23/2020 | 0.7 | | 0.7 | Review | Yolanda Huang | ECF 107 |
| 1/24/2020 | 0.5 | | 0.5 | Review | Yolanda Huang | ECF 108 - Court's Additional Questions |
| 1/24/2020 | 0.4 | | 0.4 | Review | Yolanda Huang | E CF 108 |
| 1/29/2020 | 0.4 | | 0.4 | Communicate | Yolanda Huang | TC J. Zeitzer & J. Ghannam |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 1/29/2020 | 0.5 | | 0.5 | Communicate | Yolanda Huang | email J. Zeitzer  (multiple) |
| 1/29/2020 | 0.5 | | 0.5 | Review | Yolanda Huang | ECF 109 - Defendants' responses |
| 1/31/2020 | 1 | | 1.0 | Review | Yolanda Huang | ECF110 |
| 2/3/2020 | 0.4 | | 0.4 | Communicate | Yolanda Huang | TC J. Zeitzer & J. Ghannam |
| 2/5/2020 | 0.4 | | 0.4 | Review | Yolanda Huang | Defs' Motion for Clarification |
| 2/6/2020 | 0.4 | | 0.4 | Review | Yolanda Huang | ECF 114 |
| 2/7/2020 | 0.5 | | 0.5 | Draft/Revise/Review/Fina | Yolanda Huang | Administrative Motion |
| 2/10/2020 | 0.75 | | 0.8 | Draft/Revise/Review/Fina | Yolanda Huang | Opp to Motion for Clarification |
| 2/11/2020 | 0.2 | | 0.2 | Review | Yolanda Huang | ECF 119 Order Re Clarificatiion |
| 2/13/2020 | 0.5 | | 0.5 | Review | Yolanda Huang | ECF 107 |
| 2/18/2020 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email J. Zeitzer |
| 2/19/2020 | 0.4 | | 0.4 | Communicate | Yolanda Huang | TC J. Zeitzer & J. Ghannam |
| 2/25/2020 | 0.4 | | 0.4 | Telephone Hearing | Yolanda Huang | EC 123 |
| 2/27/2020 | 4 | | 4.0 | Settlement Conference | Yolanda Huang | |
| 2/28/2020 | 0.1 | | 0.1 | Communicate | Yolanda Huang | email J. Zeitzer |
| 2/28/2020 | 0.4 | | 0.4 | Review | Yolanda Huang | Notice of Appeal and Motion for Stay |
| 3/3/2020 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email J. Zeitzer |
| 3/5/2020 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email J. Zeitzer |
| 3/5/2020 | 0.4 | | 0.4 | Communicate | Yolanda Huang | TC J. Zeitzer & J. Ghannam |
| 3/5/2020 | 2 | | 2.0 | Settlement Conference | Yolanda Huang | |
| 3/6/2020 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email J. Zeitzer |
| 3/6/2020 | 0.5 | | 0.5 | Meet & Confer | Yolanda Huang | re partial stay pending settement discussions |
| 3/10/2020 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email J. Zeitzer |
| 3/10/2020 | 0.5 | | 0.5 | Meet & COnfer | Yolanda Huang | re: Settlement |
| 3/10/2020 | 1.5 | | 1.5 | Legal Research | Yolanda Huang | re: Cross Appeal |
| 3/13/2020 | 0.5 | | 0.5 | Communicate | Yolanda Huang | multiple email J. Zeitzer & J. Ghannam |

Brackens v. San Francisco, 19-cv-02724-SK                                                                                     Huang Fees Detail

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 3/13/2020 | 0.5 | | 0.5 | Pleading | Yolanda Huang | Notice of Cross Appeal |
| 3/24/2020 | 1.5 | | 1.5 | Draft/Revise/Review/Fina | Yolanda Huang | Opposition to Motion to. Relate |
| 3/24/2020 | 0.5 | | 0.5 | Revise/Review/ | Yolanda Huang | Jt CMC Statement |
| 3/27/2020 | 2 | | 2.0 | Review | Yolanda Huang | Appeals - CCSF's Opening Brief |
| 3/27/2020 | 2 | | 2.0 | Review | Yolanda Huang | Apeals - Excerpts of Record |
| 3/30/2020 | 0.4 | | 0.4 | Hearing | Yolanda Huang | CMC |
| 3/30/2020 | 0.3 | | 0.3 | Filed | Yolanda Huang | Appellate Mediation Questionnaire |
| 4/1/2020 | 0.5 | | 0.5 | Appellate Mediation | Yolanda Huang | |
| 4/8/2020 | 0.1 | | 0.1 | Review | Yolanda Huang | Appeals - CCSF Motion |
| 4/16/2020 | 2 | | 2.0 | Settlement Conference | Yolanda Huang | |
| 4/23/2020 | 2 | | 2.0 | Settlement Conference | Yolanda Huang | |
| 5/1/2020 | 3 | | 3.0 | Legal Research | Yolanda Huang | Appeals |
| 5/8/2020 | 0.4 | | 0.4 | Review | Yolanda Huang | ECF 157 |
| 5/8/2020 | 3 | | 3.0 | Legal Research/Outline | Yolanda Huang | Appellate Brief |
| 5/14/2020 | 1 | | 1.0 | Settlement Conference | Yolanda Huang | |
| 5/16/2020 | 3 | | 3.0 | Legal Research/Outline | Yolanda Huang | Appellate Brief |
| 5/18/2020 | 0.5 | | 0.5 | Hearing | Yolanda Huang | Case ManagementConfrence |
| 5/22/2020 | 3 | | 3.0 | Outline/Draft | Yolanda Huang | Appellate Brief |
| 5/29/2020 | 3 | | 3.0 | Outline/Draft | Yolanda Huang | Outline/Draft |
| 6/5/2020 | 2 | | 2.0 | Review | Yolanda Huang | Excerpts of Record & CAND DOcket report |
| 6/5/2020 | 1 | | 1.0 | Draft | Yolanda Huang | Supplemental Excerpts of Record |
| 6/8/2020 | 0.5 | | 0.5 | Communicate | Yolanda Huang | multiple email J. Zeitzer & J. Ghannam |
| 6/12/2020 | 2.5 | | 2.5 | Review | Yolanda Huang | Excerpts of Record & CAND DOcket report |
| 6/16/2020 | 0.7 | | 0.7 | Draft/Revise/Review/Fina | Yolanda Huang | Motion for Clarification |
| 6/25/2020 | 2 | | 2.0 | Settlement Conference | Yolanda Huang | |
| 6/26/2020 | 1.75 | | 1.8 | Revise/Edit | Yolanda Huang | Appellate Brief |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 6/29/2020 | 0.5 | | 0.5 | Hearing | Yolanda Huang | Case Management Conference |
| 6/29/2020 | 1 | | 1.0 | Meet and Confer | Yolanda Huang | Phone Conference-Re ECF 163 |
| 7/1/2020 | 0.5 | | 0.5 | Communicate | Yolanda Huang | multiple email J. Zeitzer & J. Ghannam |
| 7/2/2020 | 0.35 | | 0.4 | Communicate | Yolanda Huang | TC J. Zeitzer & J. Ghannam |
| 7/6/2020 | 0.5 | | 0.5 | Hearing | Yolanda Huang | Case Management Conference |
| 7/10/2020 | 2 | | 2.0 | Revise/Edit | Yolanda Huang | Appellate Brief |
| 7/20/2020 | 0.5 | | 0.5 | Hearing | Yolanda Huang | Case Management Conference |
| 7/24/2020 | 2.4 | | 2.4 | Revise/Edit | Yolanda Huang | Appellate Brief |
| 8/20/2020 | 2 | | 2.0 | Settlement Conference | Yolanda Huang | |
| 8/21/2020 | 1.5 | | 1.5 | Revise/Edit | Yolanda Huang | Appellate Brief |
| 8/24/2020 | 1.2 | | 1.2 | Pleadings | Yolanda Huang | Finalize & File Appellate Brief |
| 9/3/2020 | 1 | | 1.0 | Settlement Conference | Yolanda Huang | |
| 9/11/2020 | 1 | | 1.0 | Revise/Edit | Yolanda Huang | Appellate Brief |
| 9/17/2020 | 1 | | 1.0 | Settlement Conference | Yolanda Huang | |
| 9/18/2020 | 0.5 | | 0.5 | Settlement Conference | Yolanda Huang | |
| 9/28/2020 | 0.5 | | 0.5 | Revise/Review/ | Yolanda Huang | Jt CMC Statement |
| 9/28/2020 | 4 | | 4.0 | Legal Research/Draft | Yolanda Huang | Opp to Motion to Stay |
| 9/29/2020 | 2 | | 2.0 | Revise/Review/ | Yolanda Huang | Opp to Motion to Stay |
| 9/30/2020 | 2 | | 2.0 | Revise/Review/ | Yolanda Huang | Opp to Motion to Stay |
| 10/2/2020 | 4 | | 4.0 | Revise/Review/ | Yolanda Huang | Opp to Motion to Stay |
| 10/2/2020 | 1.5 | | 1.5 | Revise/Review/ | Yolanda Huang | Opp to Motion to Stay |
| 10/2/2020 | 1.8 | | 1.8 | Revise/Edit | Yolanda Huang | Appellate Brief |
| 10/5/2020 | 0.5 | | 0.5 | Hearing | Yolanda Huang | Case Management Conference |
| 10/6/2020 | 0.5 | | 0.5 | Review | Yolanda Huang | ECF 185 |
| 10/7/2020 | 1.5 | | 1.5 | Revise/Review/ | Yolanda Huang | Opp to Motion to Stay |
| 10/13/2020 | 2.5 | | 2.5 | Revise/Edit | Yolanda Huang | Appellate Brief, TOA & TOC |

Brackens v. San Francisco, 19-cv-02724-SK

Huang Fees Detail

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 10/14/2020 | | | 0.0 | Draft/Revise/Review/Fina | Yolanda Huang | Opp to Motion to Stay |
| 10/14/2020 | 1.5 | | 1.5 | Draft/Revise/Review/Fina | Yolanda Huang | Opp to Motion to Stay |
| 10/14/2020 | 0.8 | | 0.8 | Review/Revise/File | Yolanda Huang | Appeals - Appellant's Second Brief on Criss-Appeal |
| 10/14/2020 | 0.8 | | 0.8 | Review/Revise/File | Yolanda Huang | Supplemental Excerpts of Record |
| 10/26/2020 | 1 | | 1.0 | Review | Yolanda Huang | Defendants' Reply Re Motion to Stay |
| 11/23/2020 | 2.5 | | 2.5 | Review | Yolanda Huang | CCSF's Reply Brief & Supplemental Record |
| 11/24/2020 | 0.8 | | 0.8 | Draft/ Revise/Edit | Yolanda Huang | Class. Cert Motion |
| 11/30/2020 | 1 | | 1.0 | Draft/ Revise/Edit | Yolanda Huang | Class. Cert Motion |
| 12/1/2020 | 0.8 | | 0.8 | Draft/ Revise/Edit | Yolanda Huang | Class. Cert Motion |
| 12/2/2020 | 0.5 | | 0.5 | Draft/ Revise/Edit | Yolanda Huang | Class. Cert Motion |
| 12/3/2020 | 1.5 | | 1.5 | Draft/ Revise/Edit | Yolanda Huang | Class. Cert Motion |
| 12/4/2020 | 5 | | 5.0 | Draft/Revise/Review/Fina | Yolanda Huang | Class Cert Motion |
| 12/4/2020 | 3.5 | | 3.5 | Revise/Edit/Finalize/File | Yolanda Huang | Class. Cert Motion |
| 12/4/2020 | 0.5 | | 0.5 | REvise/Finalize | Yolanda Huang | Jt. CMC statement |
| 12/10/2020 | 0.1 | | 0.1 | Review | Yolanda Huang | ECF194 |
| 12/14/2020 | 0.5 | | 0.5 | Hearing | Yolanda Huang | CMC |
| 12/18/2020 | 2 | | 2.0 | Review | Yolanda Huang | CCSF's Motion to Dismiss |
| 12/20/2020 | 1.5 | | 1.5 | Legal research | Yolanda Huang | Opp to Motion to Dismiss |
| 12/22/20 | 0.5 | | 0.5 | Draft/Finalize/File | Yolanda Huang | Request for Extension of Time |
| 12/27/2020 | 0.1 | | 0.1 | Review | Yolanda Huang | Oral Argument Schedule |
| 1/4/2021 | 1 | | 1.0 | Review | Yolanda Huang | CCSF's Opposition to Motion for Class Cert |
| 1/5/2021 | 2.5 | | 2.5 | OUtline/Draft | Yolanda Huang | Opp to Motion to Dismiss |
| 1/11/2021 | 3 | | 3.0 | Draft/ Revise/Edit | Yolanda Huang | 2nd Motion for Prel. Inj., 9 Declarations |
| 1/15/2021 | 1.5 | | 1.5 | Draft/ Revise/Edit | Yolanda Huang | 2nd Motion for Prel. Inj., 9 Declarations |
| 1/17/2021 | 2 | | 2.0 | Revise/Edit | Yolanda Huang | Opp to Motion to Dismiss |
| 1/18/2021 | 2 | | 2.0 | Draft/ Revise/Edit | Yolanda Huang | 2nd Motion for Prel. Inj., 9 Declarations |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 1/21/2021 | 1 | | 1.0 | Draft/ Revise/Edit | Yolanda Huang | 2nd Motion for Prel. Inj., 9 Declarations |
| 1/22/2021 | | | 0.0 | Draft/Finalize/File | Yolanda Huang | Opp to Motion to Dismiss |
| 1/22/2021 | 4 | | 4.0 | Revise/Edit/Finalize/File | Yolanda Huang | 2nd Motion for Prel. Inj., 9 Declarations |
| 1/25/2021 | 1.5 | | 1.5 | Review | Yolanda Huang | CCSF's Opposition to Motion for Prel. Inj |
| 1/26/2021 | 0.8 | | 0.8 | Review | Yolanda Huang | Request for Judicial Notice |
| 1/28/2021 | 2.5 | | 2.5 | LR/Draft | Yolanda Huang | Reply to CCSF's Opp to Prel. Inj |
| 1/30/2021 | 2 | | 2.0 | Draft/ Revise/Edit | Yolanda Huang | Reply to CCSF's Opp to Prel. Inj |
| 2/1/2021 | 2.5 | | 2.5 | Revise/Edit/Finalize/File | Yolanda Huang | Reply to CCSF's Opp to Prel. Inj |
| 2/10/2021 | 0.1 | | 0.1 | Review | Yolanda Huang | ECF 201 |
| 2/22/2021 | 0.5 | | 0.5 | Hearing | Yolanda Huang | Zoom on Motion for Prel. Inj. |
| 2/23/2021 | 0.25 | | 0.3 | Review | Yolanda Huang | ECF 203 Order for Further Information |
| 3/5/2021 | 0.5 | | 0.5 | Review | Yolanda Huang | CCSF Response to ECF 203 |
| 3/11/2021 | 3 | | 3.0 | Hearing | Yolanda Huang | Appellate Oral Argument |
| 3/11/2021 | 2 | | 2.0 | Travel | Yolanda Huang | Berkeley to SF/RT |
| 3/11/2021 | 2.5 | | 2.5 | Revise/Edit/Finalize/File | Yolanda Huang | Reply re 2nd Motion for Prel. Inj. w/ 3 declarations |
| 3/12/2021 | 0.8 | | 0.8 | Review | Yolanda Huang | CCSF Reply |
| 3/15/2021 | 0.5 | | 0.5 | Hearing | Yolanda Huang | Class Cert Motion |
| 3/15/2021 | 0.5 | | 0.5 | Hearing | Yolanda Huang | Zoom on Motion for Prel. Inj. |
| 3/23/2021 | 0.6 | | 0.6 | Review | Yolanda Huang | ECF 208 |
| 5/18/2021 | 0.3 | | 0.3 | Draft/Edit | Yolanda Huang | Jt Letter Brief |
| 5/19/2021 | 0.3 | | 0.3 | Review/Finalize | Yolanda Huang | Jt Letter Brief |
| 5/26/2021 | 0.25 | | 0.3 | Review | Yolanda Huang | ECF 210 Order |
| 6/1/2021 | 0.4 | | 0.4 | Draft/Edit | Yolanda Huang | Jt Letter Brief |
| 6/2/2021 | 0.1 | | 0.1 | Review/Finalize | Yolanda Huang | Jt Letter Brief |
| 6/4/21 | 3.75 | | 3.8 | Deposition | Yolanda Huang | Defend - Defense Deposition. M. Brown |
| 6/4/21 | 2.5 | | 2.5 | Travel | Yolanda Huang | Berkeley to San Brun. RT |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 6/4/2021 | 0.25 | | 0.3 | Review | Yolanda Huang | ECF 212 Order |
| 6/8/2021 | 0.5 | | 0.5 | Communicate | Yolanda Huang | multiple email J. Zeitzer & J. Ghannam |
| 6/9/2021 | 0.1 | | 0.1 | Review | Yolanda Huang | ECF 213 |
| 06/09/2021 | 0.8 | | 0.8 | Review/Revise | Yolanda Huang | Jt CMC Statement |
| 6/10/2021 | 0.2 | | 0.2 | Review/Finalize | Yolanda Huang | Jt CMC Statement |
| 6/14/2021 | 0.5 | | 0.5 | Hearing | Yolanda Huang | CMC |
| 6/15/2021 | 0.8 | | 0.8 | Review | Yolanda Huang | ECF 216 - Pretrial Order & Calendar |
| 6/15/2021 | 0.2 | | 0.2 | Review | Yolanda Huang | ECF21`7 |
| 6/17/21 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Correspondence with Named Pltf. |
| 7/5/2021 | 3.5 | | 3.5 | Draft | Yolanda Huang | Reply re Class Cert |
| 7/6/2021 | 2 | | 2.0 | Review/Revise | Yolanda Huang | Reply re Class Cert |
| 7/8/21 | 4.5 | | 4.5 | Deposition | Yolanda Huang | Defend - Defense Deposition. M. Brown |
| 7/8/21 | 2.5 | | 2.5 | Travel | Yolanda Huang | Berkeley to San Brun. RT |
| 7/9/2021 | 1.5 | | 1.5 | Review/Revise | Yolanda Huang | Reply re Class Cert |
| 7/11/2021 | 2.5 | | 2.5 | Draft/Review/Revise | Yolanda Huang | Reply |
| 7/12/2021 | 3 | | 3.0 | Review/Finalize | Yolanda Huang | Reply re Class Cert, Correct TOA & TOC |
| 7/18/2021 | 0.4 | | 0.4 | Communicate | Yolanda Huang | TC J. Zeitzer & J. Ghannam |
| 7/26/2021 | 0.75 | | 0.8 | Review | Yolanda Huang | CCSF's Sur-Reply re Class Cert |
| 7/26/2021 | 1.2 | | 1.2 | Review | Yolanda Huang | CCSF Motion to File Under Seal |
| 7/30/2021 | 2 | | 2.0 | Draft/Review/Revise | Yolanda Huang | Disco Ltr |
| 7/31/2021 | 0.75 | | 0.8 | LR/Draft/Review/Revise/F | Yolanda Huang | Opp to CCSF Motion to File Under Seal |
| 8/3/2021 | 0.5 | | 0.5 | LR/Draft/Review/Revise/F | Yolanda Huang | 3rd Disco Ltr |
| 8/6/2021 | 0.8 | | 0.8 | Review | Yolanda Huang | ECF225 |
| 8/6/2021 | 0.2 | | 0.2 | Review | Yolanda Huang | ECF 226 |
| 8/23/2021 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email J. Ghannam |
| 8/23/2021 | 0.4 | | 0.4 | Review/Revise | Yolanda Huang | CMC Stmt |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 8/24/2021 | 0.8 | | 0.8 | Pleadings | Yolanda Huang | Jt CMC Statement |
| 8/24/2021 | 0.3 | | 0.3 | Review/Finalize | Yolanda Huang | CMC Stmt |
| 8/26/2021 | 0.5 | | 0.5 | Discovery | Yolanda Huang | Converting Zoom file |
| 8/26/2021 | 1.5 | | 1.5 | Review | Yolanda Huang | CA9 Opinion |
| 8/30/2021 | 1 | | 1.0 | Court Hearing | Yolanda Huang | Motion for Class Cert |
| 8/30/2021 | 0.5 | | 0.5 | Review | Yolanda Huang | ECF 228 |
| 8/31/2021 | 0.75 | | 0.8 | Discovery | Yolanda Huang | CSP-Corcoran Security Clearance |
| 9/1/2021 | 0.6 | | 0.6 | Meetings | Yolanda Huang | Zoom w/ Mandleman |
| 10/6/2021 | 1.5 | | 1.5 | Pleadings/Research | Yolanda Huang | Class definitions/Class Standing |
| 10/22/2021 | 1.8 | | 1.8 | Legal Research | Yolanda Huang | 14th vs 8th amendment |
| 10/27/2021 | 0.2 | | 0.2 | Communicate | Yolanda Huang | multiple email J. Zeitzer & J. Ghannam |
| 10/28/21 | 1 | | 1.0 | | Yolanda Huang | Discussing potential case with RD |
| 10/28/21 | 1.1 | | 1.1 | Communicate | Yolanda Huang | Call with co-counsels re: case |
| 10/28/2021 | 0.5 | | 0.5 | Communications | Yolanda Huang | emails |
| 11/1/2021 | 1 | | 1.0 | Communications | Yolanda Huang | emails |
| 11/2/21 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Discussing fee arrangement and availability withRD |
| 11/2/21 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Discuss staffing of case |
| 11/2/2021 | 0.3 | | 0.3 | Communications | Yolanda Huang | tc w/ RD |
| 11/2/2021 | 0.49 | | 0.5 | Communications | Yolanda Huang | w/ AS |
| 11/3/21 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer with co-counsel re organizing discovery response |
| 11/3/2021 | 0.74 | | 0.7 | Communications | Yolanda Huang | TC expert |
| 11/3/2021 | 1.49 | | 1.5 | Communications | Yolanda Huang | TC expert |
| 11/3/2021 | 0 | | 0.0 | Communications | Yolanda Huang | email KT |
| 11/3/2021 | 0.28 | | 0.3 | Communications | Yolanda Huang | email KT |
| 11/4/2021 | 0.5 | | 0.5 | Communicate | Yolanda Huang | multiple email J. Zeitzer & J. Ghannam |
| 11/5/2021 | 0.5 | | 0.5 | Meeting | Yolanda Huang | w/ J. Ghannam & J. Zeitzer |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 11/8/2021 | 1.47 | | 1.5 | Case Management | Yolanda Huang | Discovery Review & Organization |
| 11/10/2021 | 4.17 | | 4.2 | Communications | Yolanda Huang | w/ Tandy & Experts |
| 11/10/2021 | 2.02 | | 2.0 | Discovery | Yolanda Huang | Review Notes & Draft 3rd Amended Depo Notice-PMK |
| 11/10/2021 | 0.5 | | 0.5 | Meeting | Yolanda Huang | w/ JT re expert testimony |
| 11/12/21 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Assign research assignment re: case law - legal standards for time outdoors, time out of cells, and long term lock downs |
| 11/12/21 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Communicate w/ co-Counsels to review research assignment and  case issues |
| 11/12/2021 | 0.85 | | 0.9 | Communications | Yolanda Huang | scheduling video visits, communications with expert, co-counsel |
| 11/13/2021 | 0.45 | | 0.5 | Communications | Yolanda Huang | scheduling video visits, communications with expert, co-counsel |
| 11/15/2021 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email J. Zeitzer |
| 11/16/21 | 1 | | 1.0 | Communicate | Yolanda Huang | Legal Call w/ A. Carlos |
| 11/16/2021 | 0.25 | | 0.3 | Communicate | Yolanda Huang | w/ JT re  Proof at trial |
| 11/19/2021 | 0.67 | | 0.7 | Communications | Yolanda Huang | TC Armando Carlos |
| 11/19/2021 | 1.5 | | 1.5 | Meetings | Yolanda Huang | Interview Josh Beloy |
| 11/19/2021 | 1.5 | | 1.5 | Meetings | Yolanda Huang | Interview - Kenyon Norbert |
| 11/21/2021 | 0.5 | | 0.5 | Meeting | Yolanda Huang | w/ J. Ghannam & J. Zeitzer |
| 11/22/21 | 5.2 | | 5.2 | Deposition | Yolanda Huang | Defend - Defense Deposition. Armando Carlos |
| 11/22/2021 | 1.8 | | 1.8 | Discovery | Yolanda Huang | deposition Armando Carlos |
| 11/22/2021 | 2.33 | | 2.3 | Discovery | Yolanda Huang | Deposition Armando Carlos |
| 11/22/2021 | 0 | | 0.0 | Discovery | Yolanda Huang | Deposition Armando Carlos |
| 11/22/2021 | 0 | | 0.0 | Discovery | Yolanda Huang | Deposition Armando Carlos |
| 11/22/2021 | 0.01 | | 0.0 | Discovery | Yolanda Huang | Deposition Armando Carlos |
| 11/22/2021 | 0.15 | | 0.2 | Discovery | Yolanda Huang | Deposition Armando Carlos |
| 11/22/2021 | 2.47 | | 2.5 | Discovery | Yolanda Huang | preparation for Carlos Deposition |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 11/24/21 | 0.5 | | 0.5 | Communicate | Yolanda Huang | weekly check in call: jury instruction analysis, depositions, and other discovery matters |
| 11/24/2021 | 0.26 | | 0.3 | Communications | Yolanda Huang | w/ P.. G re document production |
| 11/24/2021 | 0.5 | | 0.5 | Meetings | Yolanda Huang | w/ P. G re document production and discovery analysis |
| 12/2/21 | 0.4 | | 0.4 | Review/Strategy | Yolanda Huang | Review model jury instructions and  proof chart |
| 12/3/21 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Weekly meeting re discovery strategy; query re sentencing status discovery |
| 12/3/21 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Communicate with co-counsel/client (YH and KT) about discovery, experts, and class certification |
| 12/7/21 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer with assistant re Spanish dialect to assist in client interview |
| 12/8/21 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Communicate with co-counsel/client about discovery matters |
| 12/14/21 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Set up discovery review strategy with co-counsels |
| 12/14/21 | 0.3 | | 0.3 | Communicate | Yolanda Huang | review document discovery and model e discovery agreement; |
| 12/15/21 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Communicate with co-counsels re: discovery issues |
| 12/16/21 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Call with RD re document mangement, |
| 12/17/21 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Discuss discovery needs withRD |
| 12/20/21 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer with co-counsel re discovery |
| 12/20/21 | 0.8 | | 0.8 | Communicate | Yolanda Huang | Communicate with co-counsels about re-requesting document production and DISCO |
| 12/31/2021 | 1.5 | | 1.5 | Communications | Yolanda Huang | Zoom w/ Montrail |
| 1/3/22 | 0.2 | | 0.2 | Review | Yolanda Huang | Review protective order |
| 1/3/2022 | 0:30:00 | | 0.0 | Communications | Yolanda Huang | TC Marshall Harris |
| 1/3/2022 | 0.5 | | 0.5 | Communications | Yolanda Huang | TC Marshall Harris |
| 1/5/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Weekly call to address discovery plans and efforts as well as document management; discussion of remedies desired and claims; discussion of information gleamed from interviews with potential class members; discuss status of class designation |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 1/5/22 | 1.5 | | 1.5 | Travel | Yolanda Huang | Berkeley- SF, RT |
| 1/5/22 | 4.5 | | 4.5 | Deposition | Yolanda Huang | Defend - Defense Deposition. Marshall Harris |
| 1/5/22 | 0.3 | | 0.3 | Meeting | Yolanda Huang | MW M. Harris |
| 1/12/22 | 0.1 | | 0.1 | Review Legal Research | Yolanda Huang | Review A Monson memo re PLRA physical injury component in 9th Cir. |
| 1/12/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Communicate with YH and KT about discovery requests, production management, and experts |
| 1/13/22 | 1.6 | | 1.6 | Communicate | Yolanda Huang | TC w client re deposition |
| 1/19/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Email correspondence with YH re google drive and document management for discovery entry to disco software |
| 1/19/2022 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email J. Zeitzer |
| 1/20/2022 | 3.8 | | 3.8 | Deposition | Yolanda Huang | Jose Poot deposition |
| 1/20/2022 | 5.15 | | 5.2 | Deposition | Yolanda Huang | Defend - Deposition Jose Poot |
| 1/20/2022 | 2.5 | | 2.5 | Travel | Yolanda Huang | Berkeley- SF, RT |
| 1/20/2022 | 4:10:00 | | 0.2 | Discovery | Yolanda Huang | depo jose poot |
| 1/20/2022 | 1 | | 1.0 | Review/Finalize | Yolanda Huang | Stipulation to Modify ˜rial Schedule |
| 1/21/2022 | 0.2 | | 0.2 | Communicate | Yolanda Huang | confer with RD re Disco |
| 1/21/2022 | 0.5 | | 0.5 | Zoom meeting | Yolanda Huang | w/ J. Ghannam & J. Zeitzer |
| 1/21/2022 | 0.8 | | 0.8 | Review | Yolanda Huang | ECF 233/ Update Calendar |
| 1/27/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email correspondence with co-counsel re jury instructoins |
| 1/31/22 | 0.4 | | 0.4 | Review | Yolanda Huang | Review Norbert damage issue memo |
| 2/16/2022 | 2:00:00 | | 0.1 | Case Management | Yolanda Huang | data software meeting |
| 2/17/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Emails depo scheduling L. Fogarty |
| 2/22/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Deal with discovery processing |
| 2/23/22 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Confer with co-counsel re discovery processing; construct and share notes re same |
| 2/23/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Confer with co-counsels re: medical records, proof, and damages |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 2/23/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Exchange re mass tort & damages |
| 2/23/2022 | 4:07:50 | | 0.2 | Discovery | Yolanda Huang | Reviewing CCSF Document Production |
| 3/2/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Call with RD re document management; |
| 3/3/22 | 0.8 | | 0.8 | Communicate | Yolanda Huang | Set up translation services for client TC |
| 3/3/2022 | 2.5 | | 2.5 | Deposition | Yolanda Huang | Defend - Deposition Jose Poot |
| 3/3/2022 | 2.5 | | 2.5 | Travel | Yolanda Huang | Berkeley- SF, RT |
| 3/3/2022 | 1:30:00 | | 0.1 | Discovery | Yolanda Huang | Jose Poot Deposition |
| 3/3/2022 | 1:00:00 | | 0.0 | Discovery | Yolanda Huang | video visit with Jose Poot |
| 3/8/2022 | 3.75 | | 3.8 | Deposition | Yolanda Huang | Defend - Deposition Kenyon Norbert |
| 3/9/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Planning experimental design; discussing potential experts |
| 3/9/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Weekly call with co counsel and client; discussed experts, data collection/discovery, remedy calculations, and potential partners |
| 3/9/22 | 0.2 | | 0.2 | Review | Yolanda Huang | Brief review of docket 216 and 232 |
| 3/9/22 | 1.4 | | 1.4 | Review | Yolanda Huang | Review App Decision (docket 53), decl. of Zeitzer (docket 8-1); |
| 3/10/2022 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Review expert CV |
| 3/22/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Phone call with co counsel,  re document review and management and cancelling this week's check-in; |
| 3/22/2022 | 0.25 | | 0.3 | Communications | Yolanda Huang | TC w/ Godoy |
| 3/22/2022 | 0.5 | | 0.5 | Communications | Yolanda Huang | TC Jessica Blome re Discovery |
| 3/22/2022 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email w/ expert |
| 3/23/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Exchange corr with co counsel,  re discovery review and plan for next steps |
| 3/23/22 | 0.1 | | 0.1 | Review | Yolanda Huang | work list |
| 3/23/2022 | 1.5 | | 1.5 | Discovery | Yolanda Huang | Review and organize defendants' discovery production |
| 3/25/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer with co counsel re meeting to discuss file organization and document review tracking |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 3/25/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Review update from co counsel re PLRA - potential experts- identify injuries |
| 3/28/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Exchange with co counsel re discovery organizing; |
| 3/28/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Plan and prepare for meeting with co counsel re document management and organization including review of documents and folders in discovery folder of google drive |
| 3/28/2022 | 0.5 | | 0.5 | Discovery | Yolanda Huang | Zoom w/ J Taylor re: Discovery |
| 3/29/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | TC Lomba - draft call memo |
| 3/29/2022 | 0.75 | | 0.8 | Discovery | Yolanda Huang | deposition review |
| 3/29/2022 | 3 | | 3.0 | Discovery | Yolanda Huang | deposition review |
| 3/31/2022 | 0.75 | | 0.8 | Meetings | Yolanda Huang | video conf - set up Post |
| 4/7/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Exchange corr with co counsel re discovery workflow, file management, and acronyms |
| 4/11/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email correspondence w/ RD re AI in Disco |
| 4/13/22 | 0.7 | | 0.7 | Communicate | Yolanda Huang | Weekly mtg w/ co-counsel re setting up study re vitamin D deficiency as a result of being held w/o sunlight access; recount discussion with Dr. Sylvester |
| 4/13/22 | 0.7 | | 0.7 | Communicate | Yolanda Huang | Weekly check in with RB and YH to discuss document management, disco, and experts/studies |
| 4/13/2022 | 0.5 | | 0.5 | zoom | Yolanda Huang | w/ expert |
| 4/15/2022 | 0.5 | | 0.5 | Communicate | Yolanda Huang | email w/ expert |
| 4/16/2022 | 0.5 | | 0.5 | Communicate | Yolanda Huang | trial planning w/ co-counsels |
| 4/20/2022 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Weekly check in with co counsel - progress |
| 4/20/2022 | 0.5 | | 0.5 | Communications | Yolanda Huang | Case Meetings w/ Rachel & Jessica |
| 4/29/2022 | 1.5 | | 1.5 | Review | Yolanda Huang | plaintiffs medical recrds |
| 5/6/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | instruction re review/redaction of medical records, forward medical records |
| 5/19/2022 | 0.5 | | 0.5 | Discovery | Yolanda Huang | re: Continued depo |
| 6/1/22 | 2 | | 2.0 | Deposition | Yolanda Huang | Defend - Defense Deposition. Marshall Harris |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 6/1/22 | 1.5 | | 1.5 | Travel | Yolanda Huang | Berkeley- SF, RT |
| 6/1/22 | 0.5 | | 0.5 | Meeting | Yolanda Huang | MW M. Harris |
| 6/8/2022 | 2.3 | | 2.3 | Discovery | Yolanda Huang | Review Depo Notices/Disco |
| 6/9/2022 | 3.3 | | 3.3 | Meetings | Yolanda Huang | |
| 6/9/2022 | 0.5 | | 0.5 | Communicate | Yolanda Huang | emails w experts re: medical records |
| 6/15/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer with RSD re staffing of case |
| 6/15/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer/emails w/ RB re timeline on discovery; expert; Daubert statndards |
| 6/15/2022 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email w/ expert |
| 6/16/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Attend Standing Sunlight Conference Call with RB, RSD |
| 6/16/2022 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email w/ expert |
| 6/17/2022 | 0.5 | | 0.5 | zoom | Yolanda Huang | w/ expert |
| 6/18/2022 | 1 | | 1.0 | Meetings | Yolanda Huang | Travel to mw Marshall Harris |
| 6/18/2022 | 1 | | 1.0 | Meetings | Yolanda Huang | MW Marshall Harris |
| 6/18/2022 | 1 | | 1.0 | Meetings | Yolanda Huang | Travel for MW w/ Harris, SF |
| 6/21/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ RD re conversation with G. Solomon |
| 6/21/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Confer w/ working group on discovery plan, theory of the case, and next steps; follow up meeting with RB only re GFL tasks |
| 6/21/2022 | 3.5 | | 3.5 | Discovery | Yolanda Huang | Marshall Harris deposition, mw client; travel |
| 6/21/2022 | 4.4 | | 4.4 | Discovery | Yolanda Huang | Travel to San Bruno County Jail; mw/ clients |
| 6/21/2022 | 1.2 | | 1.2 | Discovery | Yolanda Huang | |
| 6/22/2022 | 0.9 | | 0.9 | Discovery | Yolanda Huang | Disco & Emails to Defense counsel |
| 6/23/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Multiple email communications - Zeitzer re light loggers |
| 6/23/2022 | 0.5 | | 0.5 | Discovery | Yolanda Huang | Draft PMK Depo Notice w/ Docs |
| 6/23/2022 | 0.75 | | 0.8 | Discovery | Yolanda Huang | Disco Check in w/ RD, Rick & Stenstrom |
| 6/23/2022 | 0.75 | | 0.8 | Discovery | Yolanda Huang | Video call with McAllister re: depo prep |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 6/23/2022 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email w/ expert re discovry |
| 6/24/2022 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email w/ expert |
| 6/28/2022 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email w/ expert |
| 6/29/22 | 0.5 | | 0.5 | Meeting/Communicate | Yolanda Huang | Zeitzer re Light Loggers |
| 6/29/2022 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email w/ expert |
| 6/29/2022 | 1 | | 1.0 | Review | Yolanda Huang | medical records |
| 6/29/2022 | 1.5 | | 1.5 | Litigation planning | Yolanda Huang | medical record summaries |
| 6/30/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Multiple Email JDM re: class member interviews |
| 7/6/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | TC JDM re: class member interviews |
| 7/7/22 | 3.5 | | 3.5 | Deposition | Yolanda Huang | Defend - Defense Deposition.Troy McAlister |
| 7/7/22 | 1.5 | | 1.5 | Travel | Yolanda Huang | Berkeley- SF, RT |
| 7/8/2022 | 1.25 | | 1.3 | Discovery | Yolanda Huang | Draft Jt. Letter/TC w/ Defense Counsels |
| 7/10/2022 | 3 | | 3.0 | Discovery | Yolanda Huang | Prep for Miyamoto Depo |
| 7/11/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Multiple email communications - Zeitzer re light loggers |
| 7/11/2022 | 4.4 | | 4.4 | Deposition | Yolanda Huang | Plaintiffs' Deposition Sheriff Miyamoto |
| 7/11/2022 | 5 | | 5.0 | Discovery | Yolanda Huang | Depo Miyamoto |
| 7/11/2022 | 0.75 | | 0.8 | Court Hearing | Yolanda Huang | Prep for Court Hearing on. Disco dispute - Miyamoto Depo |
| 7/11/2022 | 0.75 | | 0.8 | Communications | Yolanda Huang | emails w/ Berdux & Zeiger |
| 7/13/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Multiple emails & negotiations w/ defense counsels re light logger |
| 7/13/22 | 3 | | 3.0 | Review & Preparation | Yolanda Huang | Review prior declarations, draft deposition questions |
| 7/14/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | email RSD re discovery |
| 7/14/22 | 5.1 | | 5.1 | Deposition | Yolanda Huang | deposition Asst. Sheriff K. McConnell |
| 7/14/22 | 5 | | 5.0 | Deposition | Yolanda Huang | Plaintiffs' Depo Asst. Sheriff Kevin McConnell |
| 7/14/2022 | 2 | | 2.0 | Review/Draft | Yolanda Huang | Draft deposition Questions |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 7/14/2022 | 0.2 | | 0.2 | Communications | Yolanda Huang | re. Disco - w/ defense counsels |
| 7/14/2022 | 0.5 | | 0.5 | Communications | Yolanda Huang | re. Disco - w/ defense counsels |
| 7/15/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email  re: data loggers at jail |
| 7/15/2022 | 5 | | 5.0 | Deposition | Yolanda Huang | Plaintiffs' Deposition - Capt. Tilton |
| 7/18/22 | 2.5 | | 2.5 | Travel | Yolanda Huang | Travel Berkeley to San Bruno, Return |
| 7/18/22 | 2 | | 2.0 | Meeting/Litigation | Yolanda Huang | Jail Inspection CJ3 with Dr. Zeitzer, install light loggers in flourescent lit cell |
| 7/18/2022 | 1 | | 1.0 | Review/Draft | Yolanda Huang | Review. jail schematics/layout, prep deposition questions |
| 7/19/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Standing call; address deposition of PMK, jail visit with Zeitzer, progress on finding clinician, further RFAs |
| 7/19/22 | 0.8 | | 0.8 | Draft Discovery | Yolanda Huang | RFAs re building code |
| 7/19/2022 | 2.5 | | 2.5 | Deposition | Yolanda Huang | Plaintiffs' Deposition Capt. Ramirez |
| 7/20/22 | 0.1 | | 0.1 | Review | Yolanda Huang | RFA re Building Code |
| 7/20/22 | 1 | | 1.0 | Research | Yolanda Huang | Research legislative history Title 24 waivers for jails |
| 7/20/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Review e-mail  to defense counsel re: jail inspection, discovery issues |
| 7/21/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ co-counsel re research re contempory building code req'ts at time of approval and construction of jail |
| 7/21/22 | 0.4 | | 0.4 | Rview | Yolanda Huang | Email from RB-Historical Building Code Data |
| 7/21/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | co-counsel re building code history |
| 7/21/22 | 1 | | 1.0 | Review | Yolanda Huang |  memo summarizing re bldg code history |
| 7/22/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang |  e-mail  to defense counsel re: jail inspection, discovery issues |
| 7/22/22 | 1.8 | | 1.8 | Review | Yolanda Huang | Review historical building codes memo |
| 7/22/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Emails:  re class member interviews |
| 7/22/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Re class reps/damages |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 7/27/22 | 0.2 | | 0.2 | Review | Yolanda Huang | Review memorandum& email re building code on light and outdoor space; |
| 7/27/22 | 0.2 | | 0.2 | Review/Communicate | Yolanda Huang | Review e-mail re: State Building standards & waivers |
| 7/28/22 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Standing Sunlight Call with RSD and RB |
| 7/28/22 | 0.1 | | 0.1 | Review/Communicate | Yolanda Huang | Review correspondence from OC re discovery demands and stipulation re class certification |
| 7/28/22 | 0.3 | | 0.3 | Review | Yolanda Huang | Email correspondence w/ co-counsel and potential expert |
| 7/28/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email JDM re: class member interviews |
| 7/28/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ co-counsel re agreed discovery extension terms |
| 7/29/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Confer w/ co-counsel re expert MD search |
| 7/29/22 | 0.4 | | 0.4 | Research | Yolanda Huang | Review materials sent by Dr. Cziesler |
| 7/29/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | TC w/ RD & Zeitzer re expert witnesses |
| 8/1/2022 | 0.25 | | 0.3 | Hearing | Yolanda Huang | Informal Disco Hearing |
| 8/2/22 | 0.4 | | 0.4 | Review | Yolanda Huang | Review materials sent by Dr. Cziesler |
| 8/2/22 | 0.3 | | 0.3 | Project Mgmt | Yolanda Huang | Confer re expert retainers, revised discovery schedule |
| 8/2/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Review Class Certification Order |
| 8/4/2022 | 0.4 | | 0.4 | Communications | Yolanda Huang | emails |
| 8/5/22 | 0.1 | | 0.1 | Review/Communicate | Yolanda Huang | Review correspondence w/ expert Ceiszler |
| 8/7/22 | 0.4 | | 0.4 | Review/Communicate | Yolanda Huang | Review Email CORR w/ experts |
| 8/7/22 | 1.1 | | 1.1 | Communicate | Yolanda Huang | Call w/ Dr. Czeisler |
| 8/7/22 | 1.1 | | 1.1 | A102 Research L130 Experts | Yolanda Huang | Call w/ Dr. Czeisler |
| 8/8/22 | 0.1 | | 0.1 | Project Mgmt | Yolanda Huang | Request Removal file access for prior assistant |
| 8/8/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email w/ Zeitzer re light spectrometer |
| 8/8/22 | 0.2 | | 0.2 | Review/Communicate | Yolanda Huang | Review various email re various experts; |
| 8/8/22 | 0.7 | | 0.7 | Review/Communicate | Yolanda Huang | Call with RD and Czeisler |
| 8/8/22 | 0.7 | | 0.7 | Communicate | Yolanda Huang | Call with RSD and Czeisler |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 8/8/2022 | 2.5 | | 2.5 | Review/Draft | Yolanda Huang | Review SF press releases re covid, , draft deposition questions - Miyamoto |
| 8/8/2022 | 3 | | 3.0 | Review/Draft | Yolanda Huang | Review SF covid protocols, draft deposition |
| 8/9/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Discuss pros/cons of consolidaton with other case |
| 8/9/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Email w/ Zeitzer re light, light spectrometer |
| 8/9/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Review correspondence w/ expert Ceiszler |
| 8/9/22 | 0.2 | | 0.2 | Review | Yolanda Huang | Review papers and documents sent by expert |
| 8/9/2022 | 4 | | 4.0 | Deposition | Yolanda Huang | Plaintiffs' Deposition Dr. Lisa Pratt |
| 8/10/22 | 0.2 | | 0.2 | Review | Yolanda Huang | Review various email re experts; respond to request to cover deposition |
| 8/10/22 | 0.5 | | 0.5 | Review/analyze | Yolanda Huang | Review Brie Williams material; discuss pre-trial schedule with R. Brody |
| 8/10/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Standing Sunlight Call with RAB and RSD |
| 8/10/22 | 0.5 | | 0.5 | Review/analyze | Yolanda Huang | Review Brie Williams material; discuss pre-trial schedule with R. Brody |
| 8/10/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Standing Sunlight Call with RAB and RSD |
| 8/11/22 | 0.25 | | 0.3 | Communicate | Yolanda Huang | Conf call w. Czeisler & JDM re class member interviews |
| 8/12/22 | 0.4 | | 0.4 | Communicate/Interviews | Yolanda Huang | w/ re: legal asst position, atty-client confidentiality, class member interviews |
| 8/12/22 | 0.7 | | 0.7 | Communicate | Yolanda Huang | Call with RD and Czeisler |
| 8/12/22 | 1.5 | | 1.5 | Pleading | Yolanda Huang | Finalize and File Disco Ltr (ECF 244) |
| 8/13/22 | 0.75 | | 0.8 | Communicate | Yolanda Huang | Communicate with Client/Plaintiff |
| 8/15/22 | 0.2 | | 0.2 | Review | Yolanda Huang | Review papers and questionaires sent by expert |
| 8/15/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Emails, multiple w/ Czeisler |
| 8/15/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Emails, multiple w/ Zeitzer & Brooke re jail visit |
| 8/15/22 | 0.24 | | 0.2 | Communicate | Yolanda Huang | multiple emails w/ SFSD-CJ3 re deposition of McAlister |
| 8/15/22 | 2.75 | | 2.8 | Deposition | Yolanda Huang | Troy McAlister |
| 8/15/22 | 2.5 | | 2.5 | Travel | Yolanda Huang | Berkeley to San Bruno RT |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|------|-------|--------|-------------|------|--------|--------|
| 8/15/22 | 0.75 | | 0.8 | Communicate | Yolanda Huang | Schedule & Emails SF Visiting (14) CJ3 re class member interviews |
| 8/15/22 | 2.75 | | 2.8 | Deposition | Yolanda Huang | Defend - Defense Deposition.Troy McAlister |
| 8/15/22 | 1.5 | | 1.5 | Travel | Yolanda Huang | Berkeley- SF, RT |
| 8/16/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Schedule & Emails SF Visiting (16) CJ3 re class member interviews |
| 8/16/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Deposition Questions |
| 8/16/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Standing Sunlight Call with RB and RSD |
| 8/16/22 | 0.2 | | 0.2 | Review/analyze | Yolanda Huang | Review texts/emails Czeisler; review email from co-counsel re deposition |
| 8/16/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Telephone call with RSD and SB re: Pre-Trial Checklist/Spreadsheet |
| 8/16/22 | 0.2 | | 0.2 | Review/analyze | Yolanda Huang | Review texts/emails Czeisler; review email from co-counsel re deposition |
| 8/16/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Telephone call with RSD and SB re: Pre-Trial Checklist/Spreadsheet |
| 8/16/2022 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email Trial participation – Dr. Bernstein |
| 8/17/22 | 0.2 | | 0.2 | Review | Yolanda Huang | Review text from expert Czeisler; review email from co-counsel re deposition of Berdux |
| 8/17/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Discuss Norbert tasks with RB and RD. |
| 8/17/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Confer w/ co-counsel re planning pre-trial |
| 8/17/22 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Contact/Interview HVAC expert |
| 8/17/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Multiple emails RD RAB re HVAC expert |
| 8/17/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Consent Form |
| 8/17/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Standing Sunlight Zoom with RAB and RSD |
| 8/17/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Confer w/ co-counsel re planning pre-trial |
| 8/17/22 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Contact/Interview HVAC expert |
| 8/17/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Multiple emails RD RAB re HVAC expert |
| 8/17/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Consent Form |
| 8/17/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Standing Sunlight Zoom with RAB and RSD |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 8/17/22 | 0.25 | | 0.3 | Hearing | Yolanda Huang | Informal Disco Hearing |
| 8/18/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Schedule & Emails SF Visiting (5) CJ3 re class member interviews |
| 8/18/22 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Schedule & Emails SF Visiting (8) CJ3 re class member interviews |
| 8/18/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Standing Sunlight Zoom with RB and RSD |
| 8/18/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Confer w/ co-counsel re planning pre-trial |
| 8/18/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | TC HVAC expert |
| 8/18/22 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Contact/Interview HVAC expert |
| 8/18/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Standing Sunlight call with RAB and RSD |
| 8/18/22 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Contact/Interview HVAC expert |
| 8/18/22 | 3.5 | | 3.5 | Deposition | Yolanda Huang | Defend - Defense Deposition. M. Bracken |
| 8/18/22 | 2.5 | | 2.5 | Travel | Yolanda Huang | Berkeley to San Brun. RT |
| 8/19/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | TC HVAC expert |
| 8/19/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Video TC w/ plaintiff |
| 8/19/22 | 0.7 | | 0.7 | Communicate | Yolanda Huang | Schedule & Emails SF Visiting (9) CJ3 re class member interviews, |
| 8/19/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Standing Sunlight call with RB and RSD, HVAC expert, follow-up email |
| 8/19/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | correspondence re light loggers; correspondence w/ potential experts re HVAC |
| 8/19/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ various health experts |
| 8/19/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Meet with experts Cseisler, Julianna, Ghannam; c |
| 8/19/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | confer w/ RDS re HVAC, review & Respond to follow-up questions. |
| 8/19/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Research re: rebuttal witnesses, e-mail w/ Co-C |
| 8/19/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | correspondence re light loggers; correspondence w/ potential experts re HVAC |
| 8/19/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ various health experts |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 8/19/22 | 1.4 | | 1.4 | Communicate | Yolanda Huang | Meet with experts Cseisler, Julianna, Ghannam; confer w/ YH re HVAC expert following; send follow up questions to RB and YH |
| 8/19/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Research re: rebuttal witnesses, e-mail w/ Co-C |
| 8/20/22 | 3 | | 3.0 | Deposition | Yolanda Huang | Defend - Defense Deposition. M. Bracken |
| 8/20/2022 | 4.25 | | 4.3 | Discovery | Yolanda Huang | Review Document production last 45 days |
| 8/21/22 | 0.25 | | 0.3 | Communicate | Yolanda Huang | Schedule & Emails SF Visiting (2) CJ3 re class member interviews |
| 8/21/22 | 3.5 | | 3.5 | Review/analyze | Yolanda Huang | CCSF document production |
| 8/21/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Research and inquiries to locate HVAC expert witness |
| 8/21/22 | 4 | | 4.0 | Review/analyze | Yolanda Huang | CCSF document production |
| 8/21/22 | 3.5 | | 3.5 | Review/analyze | Yolanda Huang | CCSF document production |
| 8/21/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Research and inquiries to locate HVAC expert witness |
| 8/21/22 | 4 | | 4.0 | Review/analyze | Yolanda Huang | CCSF document production |
| 8/22/22 | 0.75 | | 0.8 | Communicate | Yolanda Huang | Schedule & Emails visiting (10) CJ3 re class member interviews |
| 8/22/22 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Seeking HVAC expert |
| 8/22/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | correspondence re light loggers; correspondence w/ potential experts re HVAC |
| 8/22/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer re HVAC experts |
| 8/22/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Telephone call with RD&RAB on supplementation of Plaintiff expert reports, status of HVAC expert and other issues |
| 8/22/22 | 0.4 | | 0.4 | Review/analyze | Yolanda Huang | Review memo on supplementaiton of expert designation |
| 8/22/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer re HVAC experts |
| 8/22/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Telephone call with RD&RAB on supplementation of Plaintiff expert reports, status of HVAC expert and other issues |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 8/22/22 | 0.4 | | 0.4 | Review/analyze | Yolanda Huang | Review memo on supplementaiton of expert designation |
| 8/22/22 | 1.5 | | 1.5 | Pleading | Yolanda Huang | Draft, Revise, Finalize, File eCF 248, Request for Independent Medical Examination |
| 8/23/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Confer w/ various health experts & court reporters |
| 8/23/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Schedule & Emails SF Visiting (5) CJ3 re class member interviews |
| 8/23/22 | 1.4 | | 1.4 | Communicate | Yolanda Huang | Meet with experts Cseisler, Julianna, Ghannam; confer w/ RDre HVAC expert following; send follow up questions to RB and YH |
| 8/23/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Telephone call with RAB asking RAB to do research on supplementation of Plaintiff expert reports, status of HVAC expert and other issues |
| 8/23/22 | 0.4 | | 0.4 | Review | Yolanda Huang | memo from RD re supplement expert report |
| 8/23/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Confer w/ co-counsel re data review (post reporting sheets); email data manager re same |
| 8/23/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | TC w/ Paralegal re organizing CCSF document production |
| 8/23/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ co-counsel re evidence |
| 8/23/22 | 0.3 | | 0.3 | Review/drafting | Yolanda Huang | Review/Edit memo on supplementaiton of expert designation |
| 8/23/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Confer w/ co-counsel re data review (post reporting sheets); email data manager re same |
| 8/23/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | TC w/ Paralegal re organizing CCSF document production |
| 8/23/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ co-counsel re evidence |
| 8/23/22 | 0.3 | | 0.3 | Review/drafting | Yolanda Huang | Review/Edit memo on supplementaiton of expert designation |
| 8/23/22 | 1.2 | | 1.2 | Review/analyze | Yolanda Huang | CCSF document production |
| 8/24/22 | 0.8 | | 0.8 | Communicate | Yolanda Huang | Standing Sunlight Call with RB and RAB |
| 8/24/22 | 0.1 | | 0.1 | Review | Yolanda Huang | RB email re failure to timely respond to Requests for Admissions, |
| 8/24/2022 | 1.5 | | 1.5 | Meetings | Yolanda Huang | Team Meeting - Expert Discovery Issues |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 8/24/22 | 1.2 | | 1.2 | Review/analyze | Yolanda Huang | CCSF document production |
| 8/25/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ co-counsel re evid issues |
| 8/25/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Schedule & Emails SF Visiting (1) CJ3 re class member interviews |
| 8/25/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Re CCSF RFA  deadline failure |
| 8/26/22 | 0.8 | | 0.8 | Communicate | Yolanda Huang | Standing Sunlight Call with RSD and RB |
| 8/26/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ RB and RAB  re using whistleblower testimony |
| 8/26/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email correspondence w/ RB re anonymized records |
| 8/26/22 | 0.2 | | 0.2 | Draft/Communicate | Yolanda Huang | draft Declarations of Officers Petty and Uyeda, review/respond to e-mails from RD re: same |
| 8/26/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ RB and RAB  re using whistleblower testimony |
| 8/26/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email correspondence w/ RB re anonymized records |
| 8/26/22 | 0.2 | | 0.2 | Draft/Communicate | Yolanda Huang | draft Declarations of Officers Petty and Uyeda, review/respond to e-mails from RD re: same |
| 8/26/2022 | 1.5 | | 1.5 | Pleading | Yolanda Huang | Draft, Finalize and File Disco Ltr (ECF 252) |
| 8/29/22 | 0.2 | | 0.2 | Review | Yolanda Huang |  draft Declarations of Officers Petty and Uyeda, |
| 8/29/22 | 0.8 | | 0.8 | Communicate | Yolanda Huang | Confer w/ RD re medical information rec'd, sharing same with experts, anonymizing inmate information |
| 8/29/22 | 0.8 | | 0.8 | Communicate | Yolanda Huang | emails (15) re class member interviews |
| 8/29/22 | 0.4 | | 0.4 | Research | Yolanda Huang | Document Review |
| 8/29/22 | 0.8 | | 0.8 | Communicate | Yolanda Huang | Confer w/ RD re medical information rec'd, sharing same with experts, anonymizing inmate information |
| 8/29/22 | 0.4 | | 0.4 | Research | Yolanda Huang | Document Review |
| 8/29/2022 | 0.1 | | 0.1 | Review | Yolanda Huang | Court Order  (EC 253) |
| 8/30/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ RB and RB re using whistleblower testimony |
| 8/30/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email correspondence re anonymized records |
| 8/30/22 | 0.8 | | 0.8 | Communicate | Yolanda Huang | Confer w/ Co-C re medical information rec'd, |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 8/30/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer with psych grad students re material for Dr. Czeisler |
| 8/30/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Review Ghannam expert report |
| 8/30/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Communicate w clients CJ3 |
| 8/30/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer with psych grad students re material for Dr. Czeisler |
| 8/30/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Review Ghannam first draft expert report |
| 8/30/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Communicate & direct w/ Assts re psych surveys to experts; schedule interviews |
| 8/30/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Communicate w clients CJ3 |
| 8/30/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer with psych grad students re material for Dr. Czeisler |
| 8/30/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Review Ghannam first draft expert report |
| 8/30/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Communicate & direct w/ Assts re psych surveys to experts; schedule interviews |
| 8/30/2022 | 2 | | 2.0 | Pleading | Yolanda Huang | Draft, Finalize and File Disco Ltr (ECF 255) and Supporting Exhibits |
| 8/31/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Standing Sunlight Call with RD and RB |
| 8/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Confer w/ HVAC expert re air flow in cells |
| 8/31/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Call to various potential experts & email re damages relating to insulin-dependent diabetes |
| 8/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Confer w/ co-counsel re HVAC expert needs |
| 8/31/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Standing Sunlight Call with RAB and RSD |
| 8/31/22 | 1.2 | | 1.2 | Review | Yolanda Huang | Review  report of Dr. Ghannam, |
| 8/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Confer w/ HVAC expert re air flow in cells |
| 8/31/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Call to various potential experts & email re damages relating to insulin-dependent diabetes |
| 8/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Confer w/ co-counsel re HVAC expert needs |
| 8/31/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Standing Sunlight Call with RAB and RSD |
| 8/31/22 | 1.2 | | 1.2 | Review | Yolanda Huang | Review  report of Dr. Ghannam, |
| 9/1/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Submit jail security clearance requests |
| 9/1/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Emails w/ Ghannam & JDM re: class members |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 9/2/22 | 0.7 | | 0.7 | Communicate | Yolanda Huang | Discussing Julianna Summary of Conditions & other expert needs |
| 9/2/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Review discovery order |
| 9/2/22 | 0.2 | | 0.2 | Review | Yolanda Huang | list of documents relied upon by C. Czeisler |
| 9/2/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | w/ Co-counsels re: expert disclosure, particular witnesses (expert v. percipient), review expert reports |
| 9/2/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Telephone call with YH re: expert reports |
| 9/7/22 | 0.3 | | 0.3 | Review | Yolanda Huang | Review Defendants' Expert Designation, review Plaintiffs' Expert Designation and Expert Reports |
| 9/7/22 | 1.4 | | 1.4 | Review | Yolanda Huang | Review Plaintiffs' Expert Disclosure, Report of Dr. Czeisler, Dr. Ghannam, Ross Mirkamini, Dr. Zeitzer, review Michael Rogers M.D. Defense Expert report |
| 9/7/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Standing Sunlight Call with RSD and RB |
| 9/7/22 | 1.9 | | 1.9 | Review | Yolanda Huang | Continue review of defense expert reports (Mathis), review/respond to e-mails from Co-C re: Mayer and epidemiological expert issues |
| 9/7/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Confer w/ co-counsel re defense expert reports and rebuttal reports, organizing review by our experts |
| 9/7/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ co-counsel re need to find transcripts of experts |
| 9/7/2022 | 0.6 | | 0.6 | Communicate | Yolanda Huang | tc/Mirkarimi |
| 9/7/2022 | 0.8 | | 0.8 | Communicate | Yolanda Huang | emailing experts |
| 9/7/2022 | 1 | | 1.0 | Meetings | Yolanda Huang | sunshine meeting with Rachel & Rick |
| 9/12/22 | 0.8 | | 0.8 | Communicate | Yolanda Huang | Zoom with co-counsel for the Sheriff's Office re: Expert Depositions and related matters |
| 9/16/22 | 1.2 | | 1.2 | Communicate | Yolanda Huang | Zoom meeting with YH and Ross Mirkarimi re: expert opinions and services |
| 9/16/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Review Order Denying Defendants Motion to Dismiss and Plaintiffs Motion to Consolidate |
| 9/20/22 | 0.3 | | 0.3 | Review | Yolanda Huang | notes from Zoom meeting with Ross Mirkarimi and co-counsels |
| 9/20/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Confer w/ co-counsels re designation of various rebuttal experts |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 9/21/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email CORR with co counsel  re: PRA deadline passing re SF Jail meals |
| 9/23/22 | 0.3 | | 0.3 | Review | Yolanda Huang | Continue review of Martinez/Sabot Consulting defense expert report |
| 9/26/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Telephone call with YH re: expert discovery issues, proof of future medical damages, discovery in companion case before Judge Gonzalez-Rodgers |
| 9/28/22 | 0.3 | | 0.3 | Review | Yolanda Huang | Review LAO Analysis review of BSCC |
| 9/28/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Messages and call to YH and RB to confirm which file needed numbering and send file |
| 9/28/22 | 0.2 | | 0.2 | Review | Yolanda Huang | case law for any challenges to BSCC |
| 9/29/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Evidence organization w/ co-counsels |
| 9/29/22 | 0.8 | | 0.8 | Communicate | Yolanda Huang | Standing Sunlight Call with RSD and YH |
| 9/29/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Standing sunlight call re rebuttal witnesses, depositions, demonstratives |
| 9/30/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Confer w/ Dr. Czeisler re rebutal of Mathis testimony |
| 9/30/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Re Causation |
| 10/3/22 | 0.3 | | 0.3 | Review | Yolanda Huang | Call w/ Dr. Czeisler re report from Mathis |
| 10/3/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Confer re endocrinologist w/ co-counsel |
| 10/3/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | TC RSD & RB re expert disc |
| 10/3/22 | 0.9 | | 0.9 | Review | Yolanda Huang | Review CCSF Sabot Consulting Expert report |
| 10/4/22 | 0.9 | | 0.9 | Review | Yolanda Huang | Continue review of Sabot Consulting defense expert report |
| 10/4/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Research & Contact with Diabetes Experts |
| 10/4/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | email L. Fogarty |
| 10/4/22 | 0.4 | | 0.4 | Research | Yolanda Huang | Expert Witness - Endocrinologist |
| 10/4/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Email & TC Dr. Bernstein |
| 10/4/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Standing call re San Bruno discuss MSJ/A schedule as well as deposition scheduling |
| 10/5/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Standing call re San Bruno discuss MSJ/A schedule as well as deposition scheduling |
| 10/5/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | SF Visiting to schedule legal visit |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|------|-------|--------|-------------|------|--------|--------|
| 10/5/22 | 0.4 | | 0.4 | Review | Yolanda Huang | Bernstein CV, background |
| 10/5/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Forward case documents |
| 10/6/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Confer with lead attorney and researcher regarding preparation for Jose Poot deposition/translation forms. |
| 10/6/22 | 0.2 | | 0.2 | Communicate/Calendar | Yolanda Huang | scheduling interview of Jose Poot/Spanish language translation |
| 10/6/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email & TC Dr. Bernstein |
| 10/6/22 | 0.8 | | 0.8 | Review/Communicate | Yolanda Huang | Review Bernstein Draft report, email response |
| 10/7/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Review/respond to e-mails from Ross Mirkarimi re: expert depos and research |
| 10/7/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Mtg w/ L. Fogarty & M. Brackens |
| 10/7/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email L. Fogarty re: Mathis Report/Background Info on CJ3 |
| 10/7/22 | 0.5 | | 0.5 | Review | Yolanda Huang | Draft L. Fogarty Expert report |
| 10/7/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Email & TC Dr. Bernstein re draft report, questions re: jail conditions |
| 10/7/22 | 0.8 | | 0.8 | Review | Yolanda Huang | Draft Expert Report |
| 10/7/22 | 0.2 | | 0.2 | Review | Yolanda Huang | Finalize rebuttal Expert Designations, reports and Serve |
| 10/7/22 | 1 | | 1.0 | Draft & Serve | Yolanda Huang | Draft, and Review  and Rebuttal Expert Designations and Reports |
| 10/7/22 | 0.2 | | 0.2 | Review | Yolanda Huang | draft memo re: Pre-Trial Conference |
| 10/8/22 | 0.7 | | 0.7 | Communicate | Yolanda Huang | Phone interview with Jose Poot |
| 10/8/2022 | 0.5 | | 0.5 | Review | Yolanda Huang | Defendants' Discl. Rebuttal Expert Reports |
| 10/10/22 | 0.3 | | 0.3 | Review | Yolanda Huang | Filled out sleep questionnaire |
| 10/10/22 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Obtain. Spanish language translations |
| 10/10/22 | 1.3 | | 1.3 | Communicate | Yolanda Huang | Zoom call with Dr. Czeisler, RB and RSD |
| 10/11/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Telephone call with YH re: rebuttal expert issues |
| 10/12/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Review video depo conditons, email RSD w/ question re same |
| 10/13/22 | 1.3 | | 1.3 | Communicate | Yolanda Huang | Zoom call with Dr. Czeisler, YH and RSD |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 10/14/22 | 1.3 | | 1.3 | Communicate | Yolanda Huang | Call w/ Czeisler in prep for depositions; follow up call with counsel |
| 10/17/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer re video testimony w/ co-counsel |
| 10/17/22 | 0.2 | | 0.2 | Review memo | Yolanda Huang | Research  Motions in Limine, |
| 10/17/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Telephone call with RB re: depos of Dr. Rogers and Dr. Mathis, and trial preparation |
| 10/18/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Research and locate Motions in Limine, |
| 10/19/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Telephone call with YH re: depos of Dr. Rogers and Dr. Mathis, and trial preparation |
| 10/19/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Standing Sunlight Call with RB and RSD |
| 10/19/22 | 0.7 | | 0.7 | Communicate | Yolanda Huang | Zoom meeting with RBand Dr. Ghannam |
| 10/19/22 | 0.3 | | 0.3 | Review | Yolanda Huang | Research primate confinement/welfare rules, |
| 10/19/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Call to discuss upcoming depositions, standards of proof, MILs |
| 10/19/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Standing Sunlight Call with YH and RSD |
| 10/19/22 | 0.7 | | 0.7 | Communicate | Yolanda Huang | Zoom meeting with YH and Dr. Ghannam |
| 10/20/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Confirm Deposition dates and times for each expert and Calendar depositions to all involved. |
| 10/20/2022 | 0.17 | | 0.2 | Communications | Yolanda Huang | TC Class Member |
| 10/21/22 | 0.4 | | 0.4 | Review/Draft | Yolanda Huang | Review and process depo notices for plantiff rebuttal witnesses |
| 10/24/2022 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Communiate w. OC re r. Bernstein's expert fee |
| 10/24/2022 | 2 | | 2.0 | Review | Yolanda Huang | Defendants' MSJ (ECF 259 - 264) |
| 10/24/22 | 0.4 | | 0.4 | Analysis | Yolanda Huang | Research re: amendment of Complaint to conform to proof |
| 10/24/22 | 0.2 | | 0.2 | Review | Yolanda Huang | Defense motion ECF 261 |
| 10/25/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Zoom with co-counselsre: expert deposition and pleadings issues |
| 10/25/2022 | | | 0.0 | Review | Yolanda Huang | Defendants' MSJ (ECF 259 - 264), Review Req Judicial Notice, |
| 10/25/22 | 0.1 | | 0.1 | Analysis | Yolanda Huang | MSJ responsibilities & delegation |
| 10/25/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Telephone call with RB re: confidentiality order, use of expert reports |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 10/25/22 | 1 | | 1.0 | Review | Yolanda Huang | Begin review of CCSF Motion for Summary Judgment, attached Declarations and Exhibits, review Dr. Mathis rough depo transcript re: MSJ Opp possible testimony |
| 10/26/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Telephone call with YH re: confidentiality order, use of expert reports |
| 10/26/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Telephone call with YH re: delegation of MSJ Opposition duties |
| 10/26/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Standing sunlight call to discuss MSJ opposition organization; follow up with of counsel to break down responsibility for sections; discuss also our MSJ, division of labor |
| 10/26/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ co-counsel re expert document demand |
| 10/26/22 | 0.8 | | 0.8 | Communicate | Yolanda Huang | Standing Sunlight Call |
| 10/26/22 | 2 | | 2.0 | Review | Yolanda Huang | Continue review of CCSF Motion for Summary Judgment and Attachments, review decision from Court of Appeals, begin drafting Outline of Opposition |
| 10/26/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Zoom meeting with Ken Lomba and YH re: case preparation and MSJ Opp |
| 10/27/22 | 1.2 | | 1.2 | Review | Yolanda Huang | CCSF Motion for Summary Judgment, Declarations and Exhibits, |
| 10/27/22 | 0.8 | | 0.8 | Communicate | Yolanda Huang | Standing Sunlight Call |
| 10/27/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Standing sunlight call to discuss MSJ opposition organization; follow up with of counsel to break down responsibility for sections; discuss also our MSJ, division of labor |
| 10/27/22 | 0.4 | | 0.4 | Email CDCR Re Security Clea | Yolanda Huang | Email CDCR Re Security Clearance & Video visit Re A. Carlos |
| 10/27/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Complete and Submit Security Clearance Form & Video Visit Request Re A. Carlos |
| 10/27/22 | 1 | | 1.0 | Draft/Revise | Yolanda Huang | Continue research and drafting MSJ Opp, review Order re: Preliminary Injunction, Appellate Court decision |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 10/28/22 | 1.5 | | 1.5 | Review | Yolanda Huang | Continue review of CCSF Motion for Summary Judgment and Attachments, review decision from Court of Appeals, begin drafting Outline of Opposition |
| 10/28/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Zoom meeting with Ken Lomba and YH re: case preparation and MSJ Opp |
| 10/28/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ co-counsel re expert document demand |
| 10/28/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Pre-depo Zoom with YH and Dr. Bernstein |
| 10/28/22 | 1.1 | | 1.1 | Communicate | Yolanda Huang | Pre-depo Zoom with YH and Dr. Czeisler |
| 10/28/2022 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Communicate re Dr. Bernstein's deposition notes |
| 10/28/2022 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Mw Dr. Bernstein |
| 10/28/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ co-counsel re depo of Zeitzer & Depo exhibits |
| 10/28/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Pre-depo Zoom with  Dr. Bernstein |
| 10/28/22 | 1.1 | | 1.1 | Communicate | Yolanda Huang | Pre-depo Zoom with Dr. Czeisler |
| 10/28/22 | 0.3 | | 0.3 | Draft/Revise | Yolanda Huang | Zoom with RB re: MSJ Opp preparation issues |
| 10/28/22 | 0.5 | | 0.5 | Draft/Revise | Yolanda Huang | Continue research and drafting Opposition to CCSF MSJ |
| 10/28/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Zoom with RB and RSD re: update on status of expert depositions and testimony, Opposition to Motion for Summary Judgment and other issues |
| 10/29/2022 | 0.1 | | 0.1 | Communicate | Yolanda Huang | email w/ Dr. Bernstein re: Mathis report |
| 10/29/2022 | 0.75 | | 0.8 | Communicate | Yolanda Huang | MW paralegal & JDM: organization& content of survey results |
| 10/29/2022 | 0.8 | | 0.8 | communicate | Yolanda Huang | Communication w/ inmate - survey participants |
| 10/31/22 | 0.5 | | 0.5 | Draft/Revise | Yolanda Huang |  Opposition to CCSF MSJ |
| 10/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Zoom with YH and RSD re: update on status of expert depositions and testimony, Opposition to Motion for Summary Judgment and other issues |
| 10/31/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ co-counsel re depo of Zeitzer |
| 10/31/22 | 3.5 | | 3.5 | Draft.Revise | Yolanda Huang | Dispositive Motions |
| 10/31/22 | 4.5 | | 4.5 | Deposition | Yolanda Huang | Defend - Defense deposition Dr. Bernstein |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 10/31/22 | 1 | | 1.0 | Meeting | Yolanda Huang | w/ L. Fogarty re deposition |
| 10/31/2022 | 0.2 | | 0.2 | Communicate | Yolanda Huang | e ail re -updated CV |
| 10/31/2022 | 0.8 | | 0.8 | Draft | Yolanda Huang | Draft Bernstein Decl. in opp to Def. MSJ |
| 10/31/2022 | 0.1 | | 0.1 | Communicate | Yolanda Huang | email w. Dr. Bernstein re Dec in Opp to MSJ |
| 10/31/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | emails re Plaintiffs dec. for MSJ. |
| 10/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Email RB re Plaintiffs' MSJ |
| 10/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email paralegal. on producing anonymized survey results to defense |
| 10/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email w/ JDM re survey data |
| 10/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email SF Visiting - Schedule Client Meeting |
| 11/1/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Communicate with YH about scheduling another translation for the interview of Mr. Poot |
| 11/1/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Standing Sunlight Call with RSD and YH |
| 11/1/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Mtg w/ L. Fogarty & M. Brackens |
| 11/1/22 | 3.1 | | 3.1 | Draft/Revise | Yolanda Huang | Continue Researching and Drafting MSJ Opp, e-mails with RB re: Ross Mirkarimi depo prep |
| 11/1/22 | 0.8 | | 0.8 | Communicate | Yolanda Huang | Confer w/ co-counsel re  depositions and MSJ preparation |
| 11/1/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | w/ expert re Supp Rpt |
| 11/1/22 | 0.8 | | 0.8 | Review | Yolanda Huang | Review Czeisler Expert Report |
| 11/1/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Standing Sunlight Call with RSD and RB |
| 11/1/22 | 3.2 | | 3.2 | Discovery | Yolanda Huang | Norbert prep- depositions Mirkarimi, Czeisler, Martinez, |
| 11/1/22 | 2 | | 2.0 | Review & Preparation | Yolanda Huang | Review expert report Julian Martinez, review documents |
| 11/2/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Confer w/ Dr. Czeisler and YH in advance of deposition (text, email, phone); prepare updated document disclosure and send to opposing counsel |
| 11/2/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email Co-C re Title 24 |
| 11/2/22 | 3.9 | | 3.9 | Review/Revise | Yolanda Huang | Opposition to CCSF MSJ, rDeclarations of Plaintiffs' expert witnesses-Czeisler, Ghannam, Zietzer |
| 11/2/22 | 7.75 | | 7.8 | Deposition | Yolanda Huang | Defend - Defense Deposition. C. Czeisler |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 11/2/2022 | 0.4 | | 0.4 | Research/REview | Yolanda Huang | BSCC proposed amendment to Title 24, email co-counsels |
| 11/2/22 | 3.8 | | 3.8 | Draft/Revise | Yolanda Huang | Decs 4 Opposition to CCSF MSJ |
| 11/2/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Confer w/ Dr. Czeisler and YH in advance of deposition (text, email, phone); prepare updated document disclosure and send to opposing counsel |
| 11/2/22 | 1.5 | | 1.5 | Communicate | Yolanda Huang | Meet and confer re deposition documents; prepare updated portfolio to address issues with transmission & redaction; confer w/ IT re same |
| 11/2/22 | 0.1 | | 0.1 | Communicate/Research | Yolanda Huang | Legislative History of Building Code provisions for prisons, email RB |
| 11/3/22 | 4 | | 4.0 | Deposition | Yolanda Huang | **Defense Expert Julian Martinez, Sabot Consulting** |
| 11/3/22 | 2 | | 2.0 | Review/Revise | Yolanda Huang | Review and revise opposition to defendants' MSJ |
| 11/3/22 | 0.5 | | 0.5 | Review/Revise | Yolanda Huang | Prepare Zeitzer decl. ISO opposition to MSJ |
| 11/3/22 | 2.7 | | 2.7 | Review/Revise | Yolanda Huang | Opposition to CCSF MSJ, |
| 11/3/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Review/respond to e-mails from YH, RSD, opposing counsel re: expert witness deposition scheduling, MSJ and related research issues |
| 11/3/22 | 3.5 | | 3.5 | Draft/Review/Revise | Yolanda Huang | MSJ |
| 11/3/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Finish emailing with Yolanda on Jose Poot 's declaration and issue at the jail. |
| 11/3/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email L. Fogarty re documents |
| 11/3/22 | 0.75 | | 0.8 | Communicate | Yolanda Huang | Client video meeting w/ J. Poot & Nuria DLF (translate) |
| 11/3/22 | 1 | | 1.0 | Review/Revise | Yolanda Huang | Zeitzer decl. ISO opposition to MSJ |
| 11/3/22 | 3.5 | | 3.5 | Draft/Revise | Yolanda Huang | MSJ & Decs, draft and revise declarations |
| 11/3/22 | 0.4 | | 0.4 | Communicate/Draft/Revise | Yolanda Huang | Review/respond to e-mails fromRB, RSD, opposing counsel re: expert witness deposition scheduling, MSJ and related research issues |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|------|-------|--------|-------------|------|--------|--------|
| 11/3/22 | 4.3 | | 4.3 | Communicate/Draft/Revise | Yolanda Huang | Continue drafting declarations and exhibits for MSJ Opp-draft/revise Declarations of Dr. Zeitzer, Dr. Bernstein, Lukas Fogarty, Ross Mirkarimi,organization of MSJ Opp and Exhibits, division of labor, coverage for Ken Lomba deposition, research projects in connection with same, draft Declaration of Yolanda Huang |
| 11/3/22 | 1.1 | | 1.1 | Communicate | Yolanda Huang | Zoom with Dr. Jess Ghannam and YH, post meeting Zoom with YH re: expert depo and MSJ Opp issues |
| 11/3/2022 | 0.75 | | 0.8 | Discovery | Yolanda Huang | prep for martinez depo |
| 11/3/22 | 1 | | 1.0 | Draft/Review/Revise | Yolanda Huang | RJN re standards and waived time |
| 11/3/22 | 4 | | 4.0 | Deposition | Yolanda Huang | Defense Expert Julian Martinez, Sabot Consulting |
| 11/4/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Write email for YH re details and specs from my translation of Jose Poot's declaration. |
| 11/4/22 | 1.2 | | 1.2 | Communicate | Yolanda Huang | Standing Sunlight Call with RSD and YH |
| 11/4/22 | 1.2 | | 1.2 | Communicate | Yolanda Huang | Call w/ YH and RB to discuss steps to finalize opposition to MSJ, prepare declarations, etc. |
| 11/4/22 | 1.2 | | 1.2 | Communicate | Yolanda Huang | Call w/ RSD and RB to discuss steps to finalize opposition to MSJ, prepare declarations, etc. |
| 11/4/22 | 0.5 | | 0.5 | Draft/Revise | Yolanda Huang | MSJ & Decs |
| 11/4/22 | 1.2 | | 1.2 | Communicate | Yolanda Huang | Standing Sunlight Call with RSD and YH |
| 11/4/22 | 0.75 | | 0.8 | Communicate | Yolanda Huang | Conf w/ plaintiffs re MSJ dec. |
| 11/4/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Review emails re Lomba depo |
| 11/4/2022 | 6.2 | | 6.2 | Discovery | Yolanda Huang | doc production, depo Lucas Fogarty |
| 11/5/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Conf w/ plaintiffs re MSJ dec. |
| 11/6/2022 | 0.1 | | 0.1 | Communicate | Yolanda Huang | email w. Dr. Bernstein re Dec in Opp to MSJ |
| 11/6/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Emails w/ each expert, re expert declaration in Opp to MSJ |
| 11/7/22 | 3.75 | | 3.8 | Deposition | Yolanda Huang | Defend - Defense Deposition. Ghannam,Vol. 1 |
| 11/7/2022 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email RSD re light logger readings |
| 11/7/2022 | 2.5 | | 2.5 | Pleadings | Yolanda Huang | Final revision/review MSJ & Decs |
| 11/7/2022 | 0.4 | | 0.4 | CommunicateReview | Yolanda Huang | review fogarty draft dec., email Fogarty |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 11/7/2022 | 0.4 | | 0.4 | CommunicateReview | Yolanda Huang | review Dr Bernstein's edits to  Dec in Opp to MSJ |
| 11/7/22 | 0.5 | | 0.5 | Edit/Revise | Yolanda Huang | MSJ Opp & All decls. |
| 11/7/22 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Counsel meeting on completing MSJ/Opp to MSJ Declarations |
| 11/7/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | w/ RSB re MSJ evidence/exhibits |
| 11/7/22 | 0.5 | | 0.5 | Communicate/Edit/Revise | Yolanda Huang | Dr. Czeisler's Dec and email communications w/ Dr. Czeisler |
| 11/7/22 | 0.1 | | 0.1 | Communicate/Edit/Revise | Yolanda Huang | Prepare supplemental Ghannam expert file for production |
| 11/7/22 | 1.1 | | 1.1 | Communicate/Edit/Revise | Yolanda Huang | Finalize YH declaration; confer w/ co-counsel re same |
| 11/7/22 | 0.4 | | 0.4 | Review & Revise | Yolanda Huang | Decs  ISO opposition to MSJ |
| 11/7/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Confer w/ co-counsel re relief requested in MSJ |
| 11/7/22 | 3.4 | | 3.4 | Communicate/Edit/Revise | Yolanda Huang | Review/respond to e-mails from RSD, YH and SB, review revised Plaintiffs' MSJ, continue revising Opp to MSJ, review/revise citations in MPAs in Opposition to MSJ, review Exhibits |
| 11/7/22 | 0.7 | | 0.7 | Communicate/Edit/Revise | Yolanda Huang | Zoom with RB, RSD and SB re: MSJ and MSJ Opp |
| 11/7/22 | 0.9 | | 0.9 | Revise/Finalize | Yolanda Huang | MSJ Opp & All decls. |
| 11/8/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Emails w/ Mirkarimi, depo prep |
| 11/8/2022 | 0.5 | | 0.5 | Communicate | Yolanda Huang | multiple email RSD, TC Czeisler re medical records |
| 11/8/22 | 0.4 | | 0.4 | Revise/Finalize | Yolanda Huang | Revise Plaintiffs' Motion for Summary Judgment and Proposed Order |
| 11/8/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Review  letter re discovery deadlines |
| 11/8/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | RE: Glucose monitors issue |
| 11/8/2022 | 0.5 | | 0.5 | Communicate | Yolanda Huang | ECF communications, reformatting og MSJ filings |
| 11/9/22 | 0.1 | | 0.1 | Review/Drafting | Yolanda Huang | Review and file letter re discovery deadlines |
| 11/9/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Glucose monitors issue |
| 11/9/22 | 0.2 | | 0.2 | COMMUNICATE | Yolanda Huang | Re deposition cut-off dates |
| 11/9/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Glucose monitors (2) |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 11/9/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Zoom with RB and RSD |
| 11/10/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Court Order (ECF 285) |
| 11/12/22 | 4 | | 4.0 | Deposition | Yolanda Huang | Defend - Defense Deposition. Ross Mirkarimi |
| 11/14/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Zoom with RSD and YH |
| 11/14/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Zoom with RB and YH |
| 11/14/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Re: ECF 286 and appropriate response |
| 11/14/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Court Order (ECF 286) |
| 11/14/22 | 1.1 | | 1.1 | Communicate | Yolanda Huang | Standing Sunlight call with RSD andRB, Court's Scheduling Order, upcoming deadlines |
| 11/14/22 | 1.2 | | 1.2 | Communicate | Yolanda Huang | Planning for trial w/ co-counsel |
| 11/14/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Review and file various emails |
| 11/14/22 | 1.2 | | 1.2 | Communicate/Trial Plann | Yolanda Huang | Planning for trial w/ co-counsel |
| 11/14/22 | 1.1 | | 1.1 | Communicate/ Review/Revi | Yolanda Huang | Standing Sunlight call with RSD and RB |
| 11/16/22 | 0.6 | | 0.6 | Pleadging, draft, revise,final | Yolanda Huang | Opp to ECF 286 |
| 11/16/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Respond to Ct. Clerk email |
| 11/18/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Standing Sunlight call with RSD and YRB |
| 11/18/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Review Defendants' Administrative Motion re: Related Cases |
| 11/18/22 | 0.3 | | 0.3 | Review | Yolanda Huang | Review Court's Order re: MSJ scheduling,  Review e-mails from RB and RSD re: due dates for Reply Briefs from both sides |
| 11/21/22 | 0.3 | | 0.3 | Review | Yolanda Huang | memo re: submission of new evidence in Reply Brief |
| 11/22/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | email all experts re scheduling, trial date |
| 11/25/22 | 0.9 | | 0.9 | Review | Yolanda Huang | review of Defendants' Joint Opposition and Reply Brief |
| 11/27/22 | 0.1 | | 0.1 | Admin | Yolanda Huang | Pay Defense Expert Depo billing |
| 11/27/22 | 0.4 | | 0.4 | Review | Yolanda Huang | Continue review of Defense combined Opposition and Reply, LR basis of objections |
| 11/28/22 | 0.3 | | 0.3 | Research | Yolanda Huang | CAND local rules re page limits |
| 11/28/22 | 0.5 | | 0.5 | Review | Yolanda Huang | review of Defendants' Joint Opposition and Reply Brief |
| 11/28/22 | 0.3 | | 0.3 | Admin | Yolanda Huang | Organize duplication & Delivery of chambers' copies |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 11/28/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Emails from Court Clerk re chambers' copies of MSJ |
| 11/29/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email CORR w/ RB re failure of defendants to respond to RFAs |
| 11/29/22 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Standing Sunlight call with RB and RSD |
| 11/29/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Confer re preparation for reply re MSJ |
| 11/29/22 | 0.5 | | 0.5 | Review/Revise | Yolanda Huang | review of Defendants' Combined Opposition/Reply Brief & Evidence Objections, revise |
| 11/29/22 | 1.6 | | 1.6 | Review | Yolanda Huang | Continue review of Defendants' Combined Opposition/Reply Brief, begin outline of Plaintiffs' Reply Brief, begin drafting Objections to New Evidence in Reply Brief |
| 11/29/22 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Confer w/ co-counsel re MSJ opp/reply content |
| 11/29/22 | 0.4 | | 0.4 | Communicate/REvise | Yolanda Huang | Standing Sunlight Call with RB and RSD Re reply to MSJ |
| 11/30/22 | 1 | | 1.0 | Review | Yolanda Huang | Defendants' Reply re MSJ |
| 11/30/22 | 0.2 | | 0.2 | Review/Revise | Yolanda Huang | declarations of RSD and YH in support of reply brief |
| 11/30/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Standing Sunlight Call with RB and RSD |
| 11/30/22 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Confer w/ co-counsel re MSJ opp/reply content |
| 11/30/22 | 3 | | 3.0 | Review/Revise | Yolanda Huang | Continue research and drafting Plaintiffs' Reply Brief and Evidentiary Objections, telephone call with YH re: same |
| 11/30/22 | 0.9 | | 0.9 | Review/Revise | Yolanda Huang | objection to combined brief filed by defendants |
| 12/1/22 | 0.8 | | 0.8 | Review/Revise | Yolanda Huang | Review revised Objections to Defendants' Combined Brief, revised Objections per RSD suggestions, research re: inclusion of caption page in overall page count |
| 12/1/22 | 1.8 | | 1.8 | Review/Revise | Yolanda Huang | Review and revise reply brief ISO plaintiffs' motion for summary judgment |
| 12/1/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Review trial setting order |
| 12/1/22 | 1.3 | | 1.3 | Review/Revise/Finalize | Yolanda Huang | Reply ins upport of Plaintiffs' MSJ |
| 12/2/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | TC w/ RB, finalize brief |
| 12/2/22 | 0.2 | | 0.2 | Review | Yolanda Huang | ECF 297, 298 |
| 12/3/22 | 0.7 | | 0.7 | Review | Yolanda Huang | ECF 302 |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 12/4/22 | 0.3 | | 0.3 | Research/REview/Draft | Yolanda Huang | Supp. Brief per ECF 302 |
| 12/5/22 | 0.5 | | 0.5 | Review/Drafting | Yolanda Huang | Supplemental Brief |
| 12/5/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Confer w/ RSD re costs of litigation |
| 12/5/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Review questions for oral argument posted by judge re MSJ |
| 12/5/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Standing Sunlight Call with RB and RSD |
| 12/6/22 | 2.5 | | 2.5 | Review/Drafting | Yolanda Huang | Supplemental Brief |
| 12/6/22 | 0.2 | | 0.2 | Review | Yolanda Huang | review Pierce case |
| 12/6/22 | 0.5 | | 0.5 | Review | Yolanda Huang | Supplemental Reply Brief |
| 12/6/22 | 0.4 | | 0.4 | Review | Yolanda Huang | Notice of Recent Decision filed by Defendants,reivew RB e-mail  re: same. |
| 12/7/22 | 0.2 | | 0.2 | Review/Research | Yolanda Huang | Judge Kims Questions re MSJ |
| 12/7/22 | 1.3 | | 1.3 | Research Castro | Yolanda Huang | I: building code violation shows deliberate indiference |
| 12/8/22 | 1.3 | | 1.3 | Research | Yolanda Huang | State Law pre-empts local Code re: Title 24 |
| 12/9/22 | 1.5 | | 1.5 | Communicate | Yolanda Huang | Call w/ co-counsel followed by preparation of demonstrative on outdoor exercise calculation |
| 12/9/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | e-mail Co-Counsel  re: State Building Code issues |
| 12/9/22 | 2 | | 2.0 | Research,  Review, drafting | Yolanda Huang | MSJ Outlines for upcoming hearing, research re: damages incidental to injunctive relief, Title 24 |
| 12/10/22 | 1.1 | | 1.1 | Communicate | Yolanda Huang | Standing Sunlight call with RB  and RSD |
| 12/11/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Call w/RAB re space requirements for recreation |
| 12/11/22 | 0.2 | | 0.2 | Hearing Prep | Yolanda Huang | Review Outlines for MSJ Hearing, f |
| 12/12/22 | 2.7 | | 2.7 | Hearing Attendance | Yolanda Huang | Prep & Attendance for MSJ |
| 12/12/22 | 1.2 | | 1.2 | Hearing Prep | Yolanda Huang | Prepare for MSJ hearings, meeting with RB re: same at Courthouse |
| 12/13/22 | 2 | | 2.0 | Travel | Yolanda Huang | Berkeley to SF RT |
| 12/14/22 | 0.2 | | 0.2 | Review | Yolanda Huang | Review letter to the court re late Czeisler report |
| 12/14/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | re: BSCC, research re: application to allow late expert report, |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|------|-------|--------|-------------|------|--------|--------|
| 12/14/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Telephone call with  RAB :re meet and confer with defendants on Czeisler second report and draft letter to Court |
| 12/15/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Telephone call with RB re: strategy for upcoming meet and confer discovery call with defense counsel |
| 12/16/22 | 0.5 | | 0.5 | Review & revise | Yolanda Huang | Review/revise proposed Joint Letter to Judge Kim re: discovery issues, draft Cover Page for same, e-mail to YH and RSD re: same |
| 12/16/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Discuss content of alternative proposed order adressing subclasses |
| 12/16/22 | 0.4 | | 0.4 | Communiate/Review & revi | Yolanda Huang | Telephone call with RB re: results of Zoom meet and confer with defense counsel |
| 12/19/22 | 0.7 | | 0.7 | Review & revise | Yolanda Huang | Revise Joint Letter to Judge Kim following meet and confer with defense counsel, legal research re duty of disclosure under FRCP 26th past the discovery cut-off |
| 12/19/22 | 0.8 | | 0.8 | Review & revise | Yolanda Huang | Review/revise proposed Joint Letter to Judge Kim, legal research re: FRCP 26 disclosure obligations after close of discovery |
| 12/20/22 | 0.2 | | 0.2 | Review & revise | Yolanda Huang | Revise draft Joint Letter, forward same to defense counsel with cover e-mail |
| 12/20/22 | 1 | | 1.0 | Review & revise | Yolanda Huang | Assist in preparation of material for Loni Hancock |
| 12/21/22 | 0.3 | | 0.3 | Review & revise | Yolanda Huang | Review / revise defendants' additions/revisions to proposed Joint Letter to Judge Kim, revise proposed letter, forward proposed revised letter to YH and RSD for review |
| 12/22/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Telephone call with RB re: Poot case, class certification and other issues |
| 12/22/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Standing Sunlight Call with  RD and RSD |
| 12/23/22 | 1.2 | | 1.2 | Review/Revise/Finalize | Yolanda Huang | Joint Letter to Judge Kim, review Confidentiality Orders, revise proposed Joint Letter TC with RB re final revisions |
| 12/26/22 | 0.1 | | 0.1 | Review | Yolanda Huang | defendants' latest revisions to proposed Joint Letter to Judge Kim, e-mail to RB |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|------|-------|--------|-------------|------|--------|--------|
| 12/26/22 | 0.3 | | 0.3 | Review | Yolanda Huang | Review Order to Dismiss Defendants, final draft Joint Letter to Judge Kim and defense response |
| 12/30/22 | 0.4 | | 0.4 | Review | Yolanda Huang | memo re: MICRA applicability to Norbert case |
| 1/4/23 | 0.2 | | 0.2 | Review/Communicate | Yolanda Huang | Review Order Re: Discovery Letter Brief, e-mail to YH and RSD re: same |
| 1/6/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Updated timeline for Motions in Limine tasks |
| 1/6/23 | 1.7 | | 1.7 | Meeting | Yolanda Huang | w/ SB & Loni Hancock  video/document review |
| 1/6/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | w/ SB re research project |
| 1/6/23 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Confer w/ co-counsel re content of order (docket 315) response |
| 1/9/23 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Telephone call with RB and RSD re: potential motion to file under seal, upcoming depo of Dr. Czeisler and reliance documents provided to Dr. Czeisler |
| 1/9/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email CORR w/ SB re Loni Hancock production |
| 1/10/23 | 0.2 | | 0.2 | Review | Yolanda Huang |  Loni Hancock bates set for production |
| 1/11/23 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Confer w/ co-counsel re content of order (docket 315) response |
| 1/13/23 | 3.5 | | 3.5 | Deposition | Yolanda Huang | Defend - Defense Deposition. L. Hancock |
| 1/17/23 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Telephone call with RB and RSD re: potential motion to file under seal, upcoming depo of Dr. Czeisler and reliance documents provided to Dr. Czeisler |
| 1/17/23 | 1.5 | | 1.5 | Deposition | Yolanda Huang | Defend - Defense Deposition. C. Czeisler |
| 1/20/23 | 2:25 | | 0.1 | Deposition | Yolanda Huang | Defend - Defense Deposition. Ghannam, Vol. 2 |
| 1/20/2023 | 0.25 | | 0.3 | Communications | Yolanda Huang | tc Ghannam b4 depo |
| 1/23/2023 | 6 | | 6.0 | Deposition | Yolanda Huang | Defense Deposition Ken Lomba |
| 1/23/2023 | 0.91 | | 0.9 | Communications | Yolanda Huang | email r. mirkarimi |
| 1/24/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email CORR w/ SB re Loni Hancock production |
| 1/24/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Telephone call with RB re: Pre-depo of Dr. Czeisler |
| 1/24/2023 | 0.49 | | 0.5 | Communications | Yolanda Huang | TC w/ Grant Scott McAlister. Def Counsel |
| 1/25/2023 | 0.19 | | 0.2 | Communications | Yolanda Huang | email defense counsel |
| 1/30/2023 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Telephone call with YH re: Pre-depo of Dr. Czeisler |
| 1/31/2023 | 4 | | 4.0 | Deposition | Yolanda Huang | Defend - Defense Deposition. Ross Mirkarimi |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 1/31/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Confer w/ RSD re Mirkarimi depo production |
| 1/31/2023 | 0.42 | | 0.4 | Communications | Yolanda Huang | TC Mirkarimi |
| 2/2/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Confer RSDre Mirkarimi depo production |
| 2/2/23 | 2.75 | | 2.8 | Deposition | Yolanda Huang | Defense Deposition Ken Lomba |
| 2/2/23 | 3.4 | | 3.4 | Deposition | Yolanda Huang | Defense Deposition Ken Lomba |
| 2/16/23 | 0.2 | | 0.2 | Review | Yolanda Huang | Mirkarimi docs reivew/management |
| 2/16/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Call with Behmke re trouble downloading depo file for Hancock |
| 2/16/23 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Meet with RB and RSD |
| 2/16/23 | 0.4 | | 0.4 | Review | Yolanda Huang | Draft Joint CMC Statement re: Daubert and trial issues |
| 2/17/23 | 0.3 | | 0.3 | Communicate | Yolanda Huang | 2nd call w Behmke |
| 2/17/23 | 0.1 | | 0.1 | Review | Yolanda Huang | revised Joint CMC Statement, e-mail from RB |
| 2/17/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Review defense additions/proposed changes to Joint CMC Statement |
| 2/27/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Telephone call with RB re: Joint CMC Statement |
| 2/28/2023 | 1 | | 1.0 | Meetings | Yolanda Huang | MW/ R. Brody - trial plan |
| 2/28/2023 | 3 | | 3.0 | Meetings | Yolanda Huang | MW/ R. Brody - trial plan |
| 2/28/23 | 1.5 | | 1.5 | Draft | Yolanda Huang | Review Trial Plan documents, review all pre-trial dates, |
| 2/28/23 | 0.7 | | 0.7 | Communicate | Yolanda Huang | Zoom with RB re: Trial Preparation and related issues |
| 3/1/2023 | 1.5 | | 1.5 | Legal Research | Yolanda Huang | LR - Damages |
| 3/1/2023 | 1 | | 1.0 | Legal Research | Yolanda Huang | LR - Damages |
| 3/14/23 | 0.5 | | 0.5 | Research | Yolanda Huang | Motion in Limine re multiple topics |
| 3/22/23 | 0.1 | | 0.1 | Review & Finalize | Yolanda Huang | order re mtn on blood testing |
| 3/22/23 | 0.1 | | 0.1 | Review | Yolanda Huang | emails with co-counsel Trial prep strategy |
| 3/23/23 | 0.2 | | 0.2 | Review & Revise | Yolanda Huang | Draft Joint CMC Statement |
| 3/23/23 | 0.2 | | 0.2 | Review & Revise | Yolanda Huang | Pre-Trial Checklist |
| 3/23/23 | 0.3 | | 0.3 | Review/ Revise | Yolanda Huang | Review Pre-Trial Deadlines and work to be done, e-mails from co-counsels |
| 3/27/23 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Telephone call with RB re: trial and pre-trial issues, review e-mail to counsel for CCSF re: trial issues |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 3/28/2023 | 2 | | 2.0 | Pleadings | Yolanda Huang | review & draft Jt CMC |
| 3/28/2023 | 1.5 | | 1.5 | Pleadings | Yolanda Huang | review & draft Jt CMC |
| 3/28/23 | 0.2 | | 0.2 | Review & Revise | Yolanda Huang | defendants' proposed Joint Case Management Conference Statement,emails to co-counsels |
| 3/29/2023 | 4.33 | | 4.3 | Pleadings | Yolanda Huang | pretrial schedule |
| 3/29/2023 | 1.86 | | 1.9 | Pleadings | Yolanda Huang | finalize Jt CMC Statement |
| 3/29/2023 | 1.86 | | 1.9 | Pleadings | Yolanda Huang | pretrial schedule |
| 3/29/2023 | 2 | | 2.0 | Pleadings | Yolanda Huang | finalize Jt CMC Statement |
| 3/29/23 | 0.3 | | 0.3 | Review & Revise | Yolanda Huang | Review/revise proposed Joint Pre-Trial Checklist, emails w/ Defense counsels |
| 3/30/23 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Telephone call with co-counsel re: trial and pre-trial issues, draft e-mail to counsel for CCSF re: scheduling meet and confer session to discuss trial issues |
| 3/30/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Review defendants' proposed Joint Case Management Conference Statement, draft e-mail to YH re: same |
| 3/31/2023 | 0.32 | | 0.3 | Meetings | Yolanda Huang | trial prep w/ rick, email ginger ortiz, email mirkarimi |
| 3/31/2023 | 1 | | 1.0 | Meetings | Yolanda Huang | meet and confer re CMC/trial |
| 4/3/23 | 0.5 | | 0.5 | Review & Revise | Yolanda Huang | Jt. CMC Statement |
| 4/3/23 | 0.2 | | 0.2 | Review & Revise | Yolanda Huang | proposed Joint Pre-Trial Checklist, forward to counsel for Defendants |
| 4/5/23 | 1.2 | | 1.2 | Communicate | Yolanda Huang | Zoom with YH and defense counsel re: Pre-Trial Deadlines |
| 4/5/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | re scheduling interview with JP |
| 4/5/23 | 0.75 | | 0.8 | Communicate | Yolanda Huang | zoom meeting w Plaintiff |
| 4/5/23 | 1.2 | | 1.2 | Communicate | Yolanda Huang | Zoom with RB and defense counsel re: Pre-Trial Deadlines |
| 4/5/23 | 1 | | 1.0 | Review | Yolanda Huang | Review Judge Kim's Order re: Plaintiffs' and Defendants' Motions for Summary Judgment, e-mails re: same |
| 4/5/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | e-mails to co-counsels re: MSJ ruling |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 4/5/23 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Telephone call with RB re: MSJ ruling today |
| 4/6/23 | 0.8 | | 0.8 | Communicate | Yolanda Huang | Zoom w/ JP |
| 4/7/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Review/respond to e-mail fromo-counsels re MSJ ruling |
| 4/7/23 | 0.4 | | 0.4 | Research | Yolanda Huang | remaining claims and proof following MSJ ruling, review in context of complaint |
| 4/7/23 | 0.4 | | 0.4 | Review & Analyze | Yolanda Huang | Research on appealability of MSJ |
| 4/7/23 | 0.9 | | 0.9 | Communicate/Analyze | Yolanda Huang | Zoom with RL and R Brody re analysis of MSJ order and strategy moving forward |
| 4/7/23 | 0.4 | | 0.4 | Review | Yolanda Huang | Legal Research re: Appeals & options following partial grant of summary judgment, trial and related issues |
| 4/10/2023 | 1.29 | | 1.3 | Legal Research | Yolanda Huang | Prep for CMC, review Court's order |
| 4/10/2023 | 0.32 | | 0.3 | Legal Research | Yolanda Huang | Prep for CMC, review Court's order |
| 4/10/23 | 0.7 | | 0.7 | Communicate | Yolanda Huang | Confer w/ co-counsel re post-MSJ ruling strategy |
| 4/10/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer re strategy for CMC |
| 4/10/23 | 0.6 | | 0.6 | Court Hearing | Yolanda Huang | Attend by zoom CM hearing following MSJ order |
| 4/10/23 | 0.7 | | 0.7 | Communicate/Review | Yolanda Huang | Zoom with RB and RSD re: today's CMC and Judge Kim's MSJ ruling |
| 4/10/23 | 0.3 | | 0.3 | Review/Analyze | Yolanda Huang | Review Judge Kim's Order Re: MSJs and Joint CMC Statement in preparation for today's CMC and meeting |
| 4/10/23 | 0.1 | | 0.1 | Review | Yolanda Huang | memo re: results of Case Management Conference, |
| 4/10/23 | 0.1 | | 0.1 | Review | Yolanda Huang | proposed revised Joint Pre-Trial Schedule, |
| 4/11/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer re strategy for CMC |
| 4/11/23 | 0.3 | | 0.3 | Review/Analyze | Yolanda Huang | Review/revise proposed revised Joint Pre-Trial Schedule, review proposed Government Tort Claim form |
| 4/11/23 | 0.2 | | 0.2 | Draft | Yolanda Huang | memo by re Walmart & class action issues |
| 4/11/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | motion for reconsideration |
| 4/12/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Telephone call with RSD re: expert issues (Zeitzer), issues for Motion for Reconsideration, |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|------|-------|--------|-------------|------|--------|--------|
| 4/12/23 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Zoom with YH re: Motion for Reconsideration issues, update Standing Sunlight Notes re: same |
| 4/13/2023 | 2.4 | | 2.4 | Pleadings/Review/Analyz | Yolanda Huang | motion for reconsideration |
| 4/13/2023 | 1.25 | | 1.3 | Pleadings/Review/Analyz | Yolanda Huang | motion for reconsideration |
| 4/13/2023 | 0.2 | | 0.2 | Pleadings/Review/Analyz | Yolanda Huang | motion for reconsideration |
| 4/13/2023 | 2.5 | | 2.5 | Pleadings/Review/Analyz | Yolanda Huang | motion for reconsideration |
| 4/13/2023 | 0.2 | | 0.2 | Pleadings/Review/Analyz | Yolanda Huang | motion for reconsideration |
| 4/13/2023 | 1 | | 1.0 | Pleadings/Review/Analyz | Yolanda Huang | motion for reconsideration |
| 4/13/23 | 0.5 | | 0.5 | Pleadings/Review/Analyz | Yolanda Huang |  Mtn to Reconsider, Stmt of Facts, Legal Outline |
| 4/14/23 | 0.3 | | 0.3 | Pleadings/Review/Analyz | Yolanda Huang | Prepare declaration ISO Mtn for Reconsideration Order on MSJ |
| 4/14/23 | 0.9 | | 0.9 | Communicate/Review/Revis | Yolanda Huang | Zoom with CO-COunsels re: Motion for Reconsideration issues, update Standing Sunlight Notes re: same |
| 4/14/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Telephone call with RB and RSD re: location of Inmate Surveys and other documents for Motion for Reconsideration |
| 4/14/23 | 0.2 | | 0.2 | Communicate/Review/Revis | Yolanda Huang | Confer with co-counsel re content of motion re reconsideration |
| 4/14/23 | 0.5 | | 0.5 | Communicate/Review/Re | Yolanda Huang | Confer w/ co-counsel re motion to reconsider |
| 4/15/23 | 0.3 | | 0.3 | Pleadings/Review/Analyz | Yolanda Huang | Review RSD research memo re: Motion for Reconsideration, review current draft Motion for Reconsideration |
| 4/15/23 | 1.5 | | 1.5 | Draft/revise | Yolanda Huang | Motion for Reconsideration |
| 4/17/23 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Confer w/ co-counsel re motion to reconsider |
| 4/17/23 | 2.4 | | 2.4 | Draft/revise | Yolanda Huang | Continue researching and drafting Motion for Reconsideration, |
| 4/17/23 | 1.5 | | 1.5 | Draft/revise | Yolanda Huang | Motion for Reconsideration |
| 4/17/23 | 0.6 | | 0.6 | Communicate/Review/Revis | Yolanda Huang | Meet w/ co-counsel re prep of motion to reconsider |
| 4/17/23 | 0.1 | | 0.1 | Draft/revise | Yolanda Huang | class action designation |
| 4/17/23 | 0.6 | | 0.6 | Communicate/Review/Revis | Yolanda Huang | Zoom with RSD and RB re: Motion for Reconsideration Issues |
| 4/17/23 | 0.1 | | 0.1 | Draft/revise | Yolanda Huang |  Motion for Appointment of Class Counsel |

Brackens v. San Francisco, 19-cv-02724-SK                                                                    Huang Fees Detail

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|------|-------|--------|-------------|------|--------|--------|
| 4/18/23 | 0.1 | | 0.1 | Communicate/Review/Revis | Yolanda Huang | Prepare CV support for class action designation |
| 4/18/23 | 2.1 | | 2.1 | Communicate/Review/Revis | Yolanda Huang | Draft motion for leave to file motion to reconsider |
| 4/18/23 | 0.1 | | 0.1 | Communicate/Review/Revis | Yolanda Huang | Review draft Motion for Appointment of Class Counsel |
| 4/18/23 | 0.1 | | 0.1 | Review/Revise | Yolanda Huang | Review RSD edits on document -Mot for Leave to Motion to reconsider |
| 4/18/23 | 0.2 | | 0.2 | Communicate/Review/Revis | Yolanda Huang | Telephone call with RSD re: deadline for filing Motion for Reconsideration and motion issues |
| 4/18/23 | 0.1 | | 0.1 | Draft/revise | Yolanda Huang | Review/revise Motion for Reconsideration |
| 4/18/23 | 0.5 | | 0.5 | Draft/revise | Yolanda Huang | Draft application for reconsideration |
| 4/18/23 | 1 | | 1.0 | Draft/revise | Yolanda Huang | Prepare motion to reconsider |
| 4/19/23 | 0.5 | | 0.5 | Review/Revise | Yolanda Huang | Draft application for reconsideration |
| 4/19/23 | 0.5 | | 0.5 | Draft/revise | Yolanda Huang | Revise Motion to Reconsider--fact section |
| 4/19/23 | 1 | | 1.0 | Draft/revise | Yolanda Huang | Revise Motion to Reconsider--legal argument section |
| 4/19/23 | 1.3 | | 1.3 | Draft/revise | Yolanda Huang | Prepare YHDecl. ISO Mtn to Reconsider |
| 4/20/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Review class counsel order from court |
| 4/20/23 | 0.4 | | 0.4 | Review/Revise | Yolanda Huang | Revise Motion to Reconsider--fact section |
| 4/20/23 | 1 | | 1.0 | Review/Revise | Yolanda Huang | Revise Motion to Reconsider--legal argument section |
| 4/20/23 | 0.2 | | 0.2 | Review/Revise | Yolanda Huang | Prepare Doughty Decl. ISO motion to reconsider |
| 4/24/23 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Research re AB280/ Zoom w/ Co-counsel |
| 4/24/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Email correspondence w/ ML re introduction to AB280 sponsors |
| 4/25/23 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Zoom with RB and RSD re: pending bill on solitary confinement, issues re individual damage claims, |
| 4/25/23 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Phone call with RL re AB280 |
| 4/27/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Review memo from RL re: AB280 |
| 4/30/23 | 0.5 | | 0.5 | Trial Planning | Yolanda Huang | Review pre-trial checklist and deadlines, Planning for trial |
| 5/1/23 | 0.4 | | 0.4 | A103 Draft/revise L440 Oth | Yolanda Huang | Telephone call with co-counsels re:  trial prep  & pre-trial tasks |
| 5/2/23 | 1 | | 1.0 | Trial Planning | Yolanda Huang | Review pre-trial checklist and deadlines, Planning for trial, Confer w/ co-counsels |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|------|-------|--------|-------------|------|--------|--------|
| 5/3/23 | 0.6 | | 0.6 | Review | Yolanda Huang | Review Order Denying Motion for Reconsideration and related e-mails , review Order Granting/Denying MSJ, research re: preclusive effects of sustaining objections to evidence at summary judgment stage, e-mails with YH and RSD re: same |
| 5/4/23 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Confer w/ co-counsel re motion for clarification |
| 5/4/23 | 0.5 | | 0.5 | Draft/Revise | Yolanda Huang | Motion for Clarificatiion |
| 5/4/23 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Confer w/ co-counsel re motion for clarification |
| 5/4/23 | 0.5 | | 0.5 | Draft/Revise | Yolanda Huang | Motion for Clarificatiion |
| 5/5/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Review/respond to e-mails from Berdux and YH re: evidentiary rulings by Judge Kim in her MSJ Order |
| 5/5/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ co-counsel re potential appellate specealists |
| 5/5/23 | 0.25 | | 0.3 | Pleading | Yolanda Huang | Finalize and File Motion for Clarification |
| 5/5/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Review/respond to e-mails from Berdux and YH re: evidentiary rulings by Judge Kim in her MSJ Order |
| 5/5/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ co-counsel re potential appellate specealists |
| 5/5/23 | 0.25 | | 0.3 | Pleading | Yolanda Huang | Finalize and File Motion for Clarification ECF 333 |
| 5/8/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Review order on exclusion of experts |
| 5/8/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Email correspondence w/ KM re letter to class members |
| 5/8/23 | 0.5 | | 0.5 | Trial Preparation | Yolanda Huang | Call with RBand potential appellate specialist to advise at trial; send materials re case to appellate specialist |
| 5/8/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Review order on exclusion of experts |
| 5/8/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Email correspondence w/ KM re letter to class members |
| 5/8/23 | 0.5 | | 0.5 | Trial Preparation | Yolanda Huang | Call with RBand potential appellate specialist to advise at trial; send materials re case to appellate specialist |
| 5/9/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Review Judge Kim's Order Re: Request for Clarification |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 5/9/23 | 0.7 | | 0.7 | Draft/Revise | Yolanda Huang | letter to class members; discuss same with RD; organize letter distribution |
| 5/9/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Review Judge Kim's Order Re: Request for Clarification |
| 5/9/23 | 0.7 | | 0.7 | Draft/Revise | Yolanda Huang | letter to class members; discuss same with RD; organize letter distribution |
| 5/10/23 | 1.2 | | 1.2 | Communicate | Yolanda Huang | Strategy call |
| 5/10/23 | 0.7 | | 0.7 | Communicate | Yolanda Huang | Meeting with potential expert Michael Seplow |
| 5/10/23 | 0.7 | | 0.7 | Review/Revise | Yolanda Huang | Client letters to all Class members |
| 5/10/23 | 1.2 | | 1.2 | Communicate | Yolanda Huang | Strategy call |
| 5/10/23 | 0.8 | | 0.8 | Draft/Review/Revise | Yolanda Huang | Client letters |
| 5/12/23 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Email correspondence w/ RSD re letter cover to send to inmates, finalize, |
| 5/12/23 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Telephone call with RB re: evidentiary stipulations, filing of new cases (class action vs. individual case) for monetary damages due to lack of exposure to natural sunlight |
| 5/12/23 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Email correspondence w/ RSD re letter cover to send to inmates, finalize, |
| 5/12/23 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Telephone call with RB re: evidentiary stipulations, filing of new cases (class action vs. individual case) for monetary damages due to lack of exposure to natural sunlight |
| 5/15/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Telephone call with RB re: trial issues, development for damages for trial |
| 5/15/23 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Strategy call |
| 5/15/23 | 0.1 | | 0.1 | Review/Revise | Yolanda Huang | Review YH Client Letters re: Norbert Class Action |
| 5/15/23 | 0.5 | | 0.5 | Draft/revise | Yolanda Huang | Prep Tort Form Claims |
| 5/15/2023 | 2.54 | | 2.5 | Communications | Yolanda Huang | Jail Letter to CJ# |
| 5/15/2023 | 8.17 | | 8.2 | Communications | Yolanda Huang | Jail Letter to CJ# |
| 5/15/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Telephone call with RB re: trial issues, development for damages for trial |
| 5/15/23 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Strategy call |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 5/15/23 | 0.3 | | 0.3 | Review/Revise | Yolanda Huang | Review  Client Letters re: Norbert Class Action |
| 5/15/23 | 0.4 | | 0.4 | Communicate | Yolanda Huang | w/ JP & Prison Legal  re Client Letters |
| 5/15/23 | 0.5 | | 0.5 | Draft/revise | Yolanda Huang | Prep Tort Form Claims |
| 5/16/23 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Telephone call with RB re: possible pre-trial stipulations and other pre-trial issues, |
| 5/16/23 | 2.2 | | 2.2 | Trial Preparation/Communic | Yolanda Huang |  review/respond to e-mails from defense counsel, co-counsels, Dr. Czeisler |
| 5/16/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Email to co-counsel re: exhibit identification and assembly for trial |
| 5/17/23 | 1.4 | | 1.4 | Communicate | Yolanda Huang | Standing Sunlight call with YH and RSD re: Pre-Trial deadines |
| 5/17/23 | 0.7 | | 0.7 | Communicate | Yolanda Huang | Zoom meet and confer meeting with RB and defense counsel re: evidentiary stipulations and other issues |
| 5/17/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Revised pre-trial schedule |
| 5/17/23 | 0.4 | | 0.4 | Revise & review | Yolanda Huang | letter to defense counsel for meet and confer re: evidentiary stipulations, |
| 5/17/23 | 0.15 | | 0.2 | Review | Yolanda Huang | t notes from meet and confer Zoom with Sabrina Berdux |
| 5/17/23 | 0.4 | | 0.4 | Review/Revise | Yolanda Huang | Review Defendants' proposed MILs, review Defendants' proposed Stipulations of Fact |
| 5/18/23 | 0.3 | | 0.3 | Review/Revise | Yolanda Huang | Jt. Pretrial Statement |
| 5/18/23 | 0.3 | | 0.3 | Review/Draft | Yolanda Huang |  re: Defendants' proposed Evidentiary Stipulations-email co-counsel |
| 5/19/23 | 0.5 | | 0.5 | Review/Revise | Yolanda Huang | Begin drafting Joint Pretrial Conference Statement |
| 5/19/23 | 0.3 | | 0.3 | Review | Yolanda Huang | Jt. Pretrial Statement |
| 5/19/23 | 0.7 | | 0.7 | Communicate | Yolanda Huang | Email w/ co-counsel re MILs, review order ECF 185 and proposed revision to schedule by co-counsel, discuss - appellate counsel |
| 5/19/23 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Review/respond to e-mails from RSD and RB re: pre-trial issues |
| 5/19/23 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Telephone call withRB re: appellate counsel, Stipulations of Fact, e-mails w/ to RB& RSD re: same |
| 5/22/23 | 0.75 | | 0.8 | Draft/ | Yolanda Huang | Motion for Clarification |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|------|-------|--------|-------------|------|--------|--------|
| 5/22/23 | 0.6 | | 0.6 | Trial Planning/Communicate | Yolanda Huang | Standing Sunlight Call with RB and RSD, review draft MILs |
| 5/22/23 | 1.1 | | 1.1 | Communicate/Meeting | Yolanda Huang | Zoom meeting with RB, RSD and appellate counsel |
| 5/22/23 | 0.3 | | 0.3 | Review | Yolanda Huang | Revised master Pretrial Deadline list |
| 5/22/23 | 0.2 | | 0.2 | Trial Planning/Communicate | Yolanda Huang | Zoom with RD and RSD re: updating pretrial checklist, drafting Motion for Clarification |
| 5/24/23 | 0.4 | | 0.4 | Review/Revise/ | Yolanda Huang | Motion for Clarification |
| 5/24/23 | 0.3 | | 0.3 | Draft | Yolanda Huang | Emails to co-counsel re: expert discovery and trial preparation |
| 5/24/23 | 0.4 | | 0.4 | Review | Yolanda Huang | proposed Stipulations of Fact |
| 5/25/23 | 0.4 | | 0.4 | Finalize/File | Yolanda Huang | ECF 337 |
| 5/25/23 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Telephone call with RB re: Motion for Reconsideration and upcoming Meet and Confer with Defense Counsel |
| 5/26/23 | 0.5 | | 0.5 | Review | Yolanda Huang | proposed Stipulated Facts, spreadsheet to send to defendants |
| 5/26/23 | 0.7 | | 0.7 | Communicate | Yolanda Huang | M&C call with defense counsel |
| 5/26/23 | 0.9 | | 0.9 | Trial Planning/Communicate | Yolanda Huang | Meeting w/ RSD and RB re trial preparation/MIL prep |
| 5/26/23 | 0.2 | | 0.2 | Planning | Yolanda Huang | Plan and prepare for Meet and Confer Session with Defense Counsel |
| 5/26/23 | 1 | | 1.0 | Trial Planning/Communicate | Yolanda Huang | Meet and confer with Defense Counsel re: evidentiary stipulations, MILs and other Pre-Trial matters |
| 5/26/23 | 0.1 | | 0.1 | Review/Revise/ | Yolanda Huang | Review e-mails from Defense Counsel , draft emails to co-counsel  re: meet and confer session today |
| 5/28/23 | 0.25 | | 0.3 | Review/Revise/ | Yolanda Huang | draft Joint Pretrial Statement |
| 5/29/23 | 0.3 | | 0.3 | Review/Revise/ | Yolanda Huang | draft Joint Pretrial Statement |
| 5/30/23 | 0.9 | | 0.9 | Review/Revise/Trial Prep | Yolanda Huang | Review/Revise Exhibit List/Review Evidence |
| 5/30/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email correspondence w/ co-counsel re Castro case |
| 5/30/23 | 0.5 | | 0.5 | Communicate/Trial Prep | Yolanda Huang | Review e-mails  re: new materials from Ken Lomba, Legal Research |
| 5/30/23 | 0.4 | | 0.4 | Communicate/Trial Prep | Yolanda Huang | Telephone calls with RB re: trial prep |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 5/30/23 | 1.5 | | 1.5 | Communicate/Trial Prep | Yolanda Huang | TC w/ RB, re Exhibit List |
| 5/31/23 | 1.2 | | 1.2 | Draft | Yolanda Huang | Begin drafting MILs 1/3 |
| 5/31/23 | 1.2 | | 1.2 | Trial Planning/Communicate | Yolanda Huang | Zoom with RSD and YH re: today's deadlines for exchanging Exhibit Lists, Witness Lists and Page/Line Designations |
| 5/31/23 | 0.7 | | 0.7 | Review/Revise | Yolanda Huang | Begin drafting MILs 1/3 |
| 5/31/23 | 0.2 | | 0.2 | Review | Yolanda Huang | Review Defendants' Opposition to Plaintiffs' Motion for Clarification |
| 5/31/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Review upcoming deadlines, draft e-mail from RB |
| 6/1/23 | 1.3 | | 1.3 | Communicate/Review | Yolanda Huang | Review Order Re: Plaintiffs' Second Motion for Clarification, e-mail from RB re: same, send email to co-counsels re: review cases and articles on presumed damages sent by YH , Legal Research from appellate counsel |
| 6/1/23 | 0.1 | | 0.1 | Review | Yolanda Huang | exhibits for trial--email correspondence from RSD |
| 6/1/23 | 0.1 | | 0.1 | Draft/Legal Research | Yolanda Huang | LR Conditions of Confinement Law materials , draft email to co-counsel |
| 6/2/23 | 0.6 | | 0.6 | Review/Revise | Yolanda Huang | Begin drafting MILs 1/3 |
| 6/2/23 | 0.1 | | 0.1 | Review/Revise | Yolanda Huang | Review MIL 4 and edit |
| 6/2/23 | 0.25 | | 0.3 | Trial Plannng/Communicate | Yolanda Huang | Review/respond to e-mails re: MILs, Trial Brief and Exhibit List, review revised Joint Pretrial Statement and Plaintiffs' MILs |
| 6/2/23 | 1.8 | | 1.8 | Trial Plannng/Communicate | Yolanda Huang | Zoom with RB and Ross Mirkarimi re: trial issues, and with RB afterwards on pretrial issues |
| 6/4/23 | 1.5 | | 1.5 | Review/Revise/Finalize | Yolanda Huang | Joint Pretrial Conference Statement and Plaintiffs' MILs, |
| 6/5/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Defendants' Page/Line Designation summary, exhibit list and witness list, check deadlines, draft e-mails to RSD and YH re: same |
| 6/5/23 | 0.9 | | 0.9 | Trial Plannng/Communicate | Yolanda Huang | Discuss preparation of evidence, rebuttal materials |
| 6/5/23 | 0.9 | | 0.9 | Trial Plannng/Communicate | Yolanda Huang | Standing Sunlight call with YH and RSD |
| 6/5/23 | 0.2 | | 0.2 | Review | Yolanda Huang | Review Defense MILs |
| 6/6/23 | 0.2 | | 0.2 | Review | Yolanda Huang | joint pre-trial statement |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 6/6/23 | 0.2 | | 0.2 | Trial Plannng/Communicate | Yolanda Huang | Confer w/ co-counsel re upcoming dates, amending Rule 26 disclosures; templates for opposition |
| 6/6/23 | 3.5 | | 3.5 | Legal Research/Draft/Revise | Yolanda Huang | Prepare Opp to Defs. MIL 3 |
| 6/6/23 | 0.4 | | 0.4 | Review | Yolanda Huang | Review Defendants' revised Joint Pretrial Statement, RB e-mails re: same |
| 6/6/23 | 0.2 | | 0.2 | Review | Yolanda Huang | RB e-mails with YH and RSD re: meet and confer w/ defense counsels |
| 6/6/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Review Plaintiffs' Amended Initial Disclosure dated June 6, 2023 |
| 6/7/23 | 0.2 | | 0.2 | Trial Plannng/Communicate | Yolanda Huang | REview email from RB re objections to defense exhibits. Respond w emails re: sheriff deputy witnesses for trial. |
| 6/7/23 | 0.1 | | 0.1 | Review | Yolanda Huang | proof chart |
| 6/7/23 | 0.5 | | 0.5 | Trial Plannng/Communicate | Yolanda Huang | evidence objections for trial--meet w/ co-counsels re  evidence objections |
| 6/7/23 | 0.2 | | 0.2 | Trial Plannng/Communicate | Yolanda Huang | Trial Exhibits |
| 6/7/23 | 0.4 | | 0.4 | Review | Yolanda Huang | Review exchanged defense objections |
| 6/7/23 | 0.2 | | 0.2 | Review | Yolanda Huang | Plaintiff Objection to Defendants' evidence |
| 6/7/23 | 1.2 | | 1.2 | Trial Plannng/Communicate | Yolanda Huang | Standing Sunlight Call with RSD and RB re: MIL Oppositions, Page/Line Designations, Objections to Defense Exhibits, Trial Briefs |
| 6/7/23 | 1.3 | | 1.3 | Review/Revise | Yolanda Huang | Objections to Defendants' Exhibits for trial, telephone calls with RBre: trial issues, review/respond  page/line counter-designations and objections to defense counsel |
| 6/7/23 | 0.6 | | 0.6 | Trial Plannng/Communicate | Yolanda Huang | Telephone call withRB re: Mathis testimony, locate and highlight Mathis testimony re: Vitamin D deficiencies, review depo transcript |
| 6/8/23 | 3 | | 3.0 | Review/Revise | Yolanda Huang | Revise MIL 2, Draft Jt Opp to Defs. MIL 2&3 |
| 6/8/23 | 0.3 | | 0.3 | Communicate | Yolanda Huang | RB  e-mails about Oppositions to Defense MILs, Defense MIL #4 and upcoming deadlines |
| 6/8/23 | 0.75 | | 0.8 | Communicate | Yolanda Huang | RD revisitions to draft Opposition to Defense MIL #5, e-mails with YH re:  updating to conditions of confinement at CJ3 |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|------|-------|--------|-------------|------|--------|--------|
| 6/8/23 | 0.8 | | 0.8 | Trial Plannng/Communicate | Yolanda Huang | Standing Sunlight call with RB and RSD re: various pretrial deadlines and tasks |
| 6/8/23 | 0.1 | | 0.1 | Trial Plannng/Communicate | Yolanda Huang | Telephone call with RB re: defendants' designation of 20 plus witnesses not on defendants' Rule 26 Disclosure, Pltfs MIL2 |
| 6/8/23 | 0.7 | | 0.7 | Draft/Revise | Yolanda Huang | Plaintiffs' Supplemental Trial witness list |
| 6/9/23 | 0.7 | | 0.7 | Draft/Revise | Yolanda Huang | Dec. YH re Defs.' Amended Initial Disclosures |
| 6/9/23 | 0.2 | | 0.2 | Review/Revise/Communicat | Yolanda Huang | re MIL 5 and supporting decl. |
| 6/9/23 | 0.25 | | 0.3 | Trial Prep | Yolanda Huang | Trial Exhibits & Duplications |
| 6/9/23 | 0.8 | | 0.8 | Review/Revise | Yolanda Huang | Opp to MIL 2&3 |
| 6/9/23 | 0.2 | | 0.2 | Trial Prep | Yolanda Huang | Prepare exhibits for trial |
| 6/9/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Confer w/ co-counsel re exhibit production |
| 6/10/23 | 0.3 | | 0.3 | Draft/Review/Revise/ | Yolanda Huang | Opp to Defs. MIL 1, Dec in Support |
| 6/10/23 | 2.1 | | 2.1 | Review/Revise | Yolanda Huang | Review Oppositions to Defense MILs, Review RB e-mail re: same, draft decs. |
| 6/11/23 | 2.5 | | 2.5 | Review/Revise | Yolanda Huang | opposition to defense MILs |
| 6/11/23 | 0.7 | | 0.7 | Review/Revise | Yolanda Huang | res judicata for OPP to Def. MIL 4; review emails-opposing counsel |
| 6/11/23 | 2.5 | | 2.5 | Draft/Review/Revise/Comm | Yolanda Huang | Re: Unified Opposition to Defs MIL, Def. MILs |
| 6/11/23 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Review/respond to e-mails from RB re: MIL and pre-trial issues |
| 6/12/23 | 4.7 | | 4.7 | Draft/Review/Revise | Yolanda Huang | Draft opposiiton to MILs 2 and 3 |
| 6/12/23 | 1 | | 1.0 | Draft/Review/Revise | Yolanda Huang | decl. HYuang |
| 6/12/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Review/respond to e-mails re: Oppositions to Defense MILs, review/revise/finalize Plaintiffs' Opposition to MIL No. 5, begin review of Defendants' Counter-Designations to Plaintiffs' Page/Line Designations for Michael Brown and Lisa Pratt, draft Objections thereto, telephone call with RSD re: identifying Plaintiffs exhibits mentioned in Defendants' MILs to use in Plaintiffs' Oppositions to defense MILs, revise List of Exhibits to use for oppositions to defense MILs #2 and 3 |
| 6/12/23 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Call w/ co-counsel re responding to MILs |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 6/12/23 | 0.1 | | 0.1 | Review/Revise | Yolanda Huang | response to oposition to exhibits |
| 6/12/23 | 0.1 | | 0.1 | Review/Revise | Yolanda Huang | exhibits to Huang Decl. in support of oppositon to MIL 2 and 3 |
| 6/12/23 | 0.4 | | 0.4 | Review/Revise | Yolanda Huang | YH decl. ISO Opp to Defense MIL 2 & 3 |
| 6/12/23 | 1 | | 1.0 | Trial Plannng/Communicate | Yolanda Huang | Standing Sunlight Call with RSD andRB, review Plaintiffs' MILs |
| 6/12/23 | 0.2 | | 0.2 | Review | Yolanda Huang | Review upcoming trial dates |
| 6/12/23 | 0.5 | | 0.5 | Review/Revise | Yolanda Huang | Draft Conclusion to Opp to Defendants' MIL #4, draft e-mail to Defense Counsel re: Plaintiffs' MIL #2 page length and tomorrow's Zoom |
| 6/12/23 | 0.3 | | 0.3 | Review/Revise | Yolanda Huang | Review/revise/finalize Responses to Defendants' Evidentiary Objections |
| 6/13/23 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Email correspondence re settlement statement |
| 6/13/23 | 0.5 | | 0.5 | Review | Yolanda Huang | Draft Agenda for meet and confer with defense counsel, Defendants' e-mail reply |
| 6/13/23 | 0.2 | | 0.2 | Review | Yolanda Huang | First Draft Trial Brief, Agenda for meet and confer session re PreTrial Submissions |
| 6/14/23 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Call w/ co-counsel |
| 6/14/23 | 1 | | 1.0 | Review | Yolanda Huang | Revised Joint Pretrial Statement, |
| 6/14/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Call w/ co-counsel |
| 6/14/23 | 0.2 | | 0.2 | Trial Plannng/Communicate | Yolanda Huang | Standing Sunlight Call with RB and RSD re: filing exhibits, preparation of trial brief, potential settlement discussions, draft e-mail re: instructions for lodging exhibits with the Court |
| 6/15/23 | 2.5 | | 2.5 | Review/Revise/Finalize | Yolanda Huang | Prepare plaintiffs' trial brief |
| 6/15/23 | 2 | | 2.0 | Trial Plannng/Communicate | Yolanda Huang | Review/revise Joint Exhibit List, phone calls with RSD and RB re: Joint Exhibit List, Joint Witness List and Trial Brief, revise Joint Exhibit List, Joint Witness List and Joint Depo Designations, finalize and forward to defense counsel, review/revise Joint Pretrial Statement and forward to Defense Counsel |
| 6/16/23 | 1.5 | | 1.5 | Trial Plannng/Communicate | Yolanda Huang | Review/revise Plaintiffs' Trial Brief |
| 6/16/23 | 1 | | 1.0 | Trial Plannng/Communicate | Yolanda Huang | Reproduction/Delivery of Plaintiffs' Disputed Trial Evidence |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 6/19/23 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Discussing pre-trial requirements |
| 6/19/23 | 0.2 | | 0.2 | Review | Yolanda Huang | Review Defendants' Trial Brief, final filed Plaintiffs' MILs, Defendants' Oppositions to Plaintiffs' MILs |
| 6/20/23 | 0.3 | | 0.3 | Trial Plannng/Communicate | Yolanda Huang | Confer re what to do about defendants' post trial evidence |
| 6/20/23 | 0.4 | | 0.4 | Trial Plannng/Communicate | Yolanda Huang | Confer w/ co-counsel re D opp to MIL 4--capable of repetition, evating review and mootness |
| 6/21/23 | 0.2 | | 0.2 | Review | Yolanda Huang | Draft proposed Task List for Pretrial Conference |
| 6/21/23 | 0.9 | | 0.9 | Trial Plannng/Communicate | Yolanda Huang | Confer w/ co-counsel re pocket briefs, defendants MIL 4 opposition in violation of order |
| 6/21/23 | 0.75 | | 0.8 | Draft/Revise | Yolanda Huang | draft meet and confer e-mail to defense counsel about Defendants' Opp to MIL #4 |
| 6/21/23 | 0.1 | | 0.1 | Trial Plannng/Communicate | Yolanda Huang | Standing Sunlight Calls with YH and RSD re: Pretrial Conference tasks and other issues |
| 6/21/23 | 0.5 | | 0.5 | Review | Yolanda Huang | Draft Objections and Motion to Strike to Defendants' Opposition to Plaintiffs' MIL #4 and supporting Declaration, review/respond to e-mails re: same |
| 6/21/23 | 1.4 | | 1.4 | Review/Legal research | Yolanda Huang | e-mails from t co-counsels & defense counsels re: Pretrial Conference issues |
| 6/23/23 | 1.2 | | 1.2 | Draft/revise/Trial Preparatio | Yolanda Huang | Research re variance law/ Remedies for Trial/Notice of Errata to Decl of YH ISO Motion to File Objections to Defendants' Opposition to Plaintiffs' MIL #4, review/approve of final draft Notice of Errata/Title 15 |
| 6/26/23 | 0.8 | | 0.8 | Communicate/Settlement | Yolanda Huang | Weekly counsel call re settlement, pocket briefs, etc. |
| 6/26/23 | 0.4 | | 0.4 | Review/Legal Research | Yolanda Huang | Review D's Opp to P's Mtn for leave to file Mtn to Strike re Opp to P's MIL 4 |
| 6/26/23 | 0.5 | | 0.5 | Review/Legal Research | Yolanda Huang | Underground regulation/Capable of repetition and evading review |
| 6/26/23 | 0.8 | | 0.8 | Trial Plannng/Communicate | Yolanda Huang | Standing Sunlight Call with RSD and RB re: MIL Oppositions, Page/Line Designations, Objections to Defense Exhibits, Trial Briefs |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 6/26/23 | 0.6 | | 0.6 | Review | Yolanda Huang | Review Defendants' Trial Brief, review/respond to e-mails from co-counsel, Defendants' Opposition to Plaintiffs' Administrative Motion to File Objections/Motion to Strike Defendants' Opp to Plaintiffs' MIL #4 |
| 6/27/23 | 0.3 | | 0.3 | Review | Yolanda Huang | Review e-mail from Court re: personal appearance required for Pretrial Conference, e-mails from RB re: same; review documents for Pretrial Conference; continue outlining remedies sought and MILs for Pretrial Conference; begin preparing documents and exhibits for Pretrial Conference; continue outlining areas of responsibility for Pretrial Conference |
| 6/28/23 | 0.3 | | 0.3 | Draft memo | Yolanda Huang | Mental Health/Supermax materials & T w/ Dr. Terry Kupers |
| 6/28/23 | 0.3 | | 0.3 | Review | Yolanda Huang | Incidental damages memo |
| 6/28/23 | 0.3 | | 0.3 | Review | Yolanda Huang | Research re: Presumptive Damages, review Plaintiffs' Trial Brief re: same, |
| 6/29/23 | 0.25 | | 0.3 | Review | Yolanda Huang | Research re: Incidental Damages, draft memo re: availability of monetary damages in 23(b)(2) Class Action Case, revise Pretrial Conference Checklist, e-mail to YH and RSD re: same |
| 6/29/23 | 0.2 | | 0.2 | Trial Prep | Yolanda Huang | Prepare for pre-trial conference |
| 6/29/23 | 0.2 | | 0.2 | Draft/Revise | Yolanda Huang | Settlement Proposal |
| 6/29/23 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Standing Sunlight call withRB and RSD |
| 6/29/23 | 1.3 | | 1.3 | Draft | Yolanda Huang |  Memo re: Wrongs Capable of Reproduction, review Fischer v. Winter case on bifurcation of remedies portion of trial |
| 6/29/23 | 0.6 | | 0.6 | Review | Yolanda Huang | Joint Filings for Pretrial Conference, Title 15, Castro |
| 6/29/23 | 1.5 | | 1.5 | Trial Plannng/Communicate | Yolanda Huang | Telephone call withRB re: Pretrial Conference issues, remedies, possible bifurcation |
| 6/30/23 | 0.25 | | 0.3 | Trial Plannng/Review | Yolanda Huang | Review MILs |
| 6/30/23 | 0.3 | | 0.3 | Trial Plannng/Communicate | Yolanda Huang | Confer w/ RSDre pre-trial conference |
| 6/30/23 | 0.6 | | 0.6 | Trial Plannng/Communicate | Yolanda Huang | Telephone call with RB re: damages issues for Pretrial Conference |
| 6/30/23 | 0.3 | | 0.3 | PreTrial Conference | Yolanda Huang | Attend Pretrial Conference |

Brackens v. San Francisco, 19-cv-02724-SK                                          Huang Fees Detail

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 6/30/23 | 1.2 | | 1.2 | Communicate (in firm) Sett | Yolanda Huang | Preparation for Pretrial Conference with RB at U.S. District Court |
| 7/3/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Zoom w/ co-counsels to prep for pretrial conf |
| 7/3/23 | 1.2 | | 1.2 | Appearance | Yolanda Huang | Attend pretrial conf |
| 7/3/23 | 0.75 | | 0.8 | Settlement/Communication | Yolanda Huang | Review e-mails re: setting up further settlement conference |
| 7/3/23 | 0.1 | | 0.1 | Settlement/Communication | Yolanda Huang | Confer w/ co-counsel re settlement preparation |
| 7/3/23 | 0.5 | | 0.5 | Trial Plannng/Communicate | Yolanda Huang | Standing Sunlight Zoom with RSD andRB |
| 7/3/23 | 0.2 | | 0.2 | Review | Yolanda Huang | Draft Agenda for Standing Sunlight meeting/ADR protocols |
| 7/4/23 | 1.7 | | 1.7 | Appearance | Yolanda Huang | Prep for pretrial Conf |
| 7/5/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email KL re: Global Draft |
| 7/5/23 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Zoom w co-counsel |
| 7/5/23 | 1.5 | | 1.5 | Trial Plannng/Communicate | Yolanda Huang | e-mails from RB and defense counsel re: upcoming MSC and possible settlement proposals, review Rutherford v. Luna Order Granting Joint Stipulation |
| 7/5/23 | 0.4 | | 0.4 | Settlement/Communication | Yolanda Huang | Confer re settlement strategy |
| 7/5/23 | 1 | | 1.0 | Review/Revise | Yolanda Huang | Draft Settlement Brief |
| 7/5/23 | 0.9 | | 0.9 | Trial Plannng/Communicate | Yolanda Huang | Standing Sunlight Call with RB and RSD |
| 7/5/23 | 0.1 | | 0.1 | Trial Plannng/Communicate | Yolanda Huang | Zoom with RB, RSD and SB re: Constitutional violations arising from violations of community standards |
| 7/5/23 | 0.5 | | 0.5 | Settlement/Communication | Yolanda Huang | Meet and confer with RSD, RB and defense counsel re: materials to submit for settlement conference per Judge Beeler's order |
| 7/6/23 | 0.1 | | 0.1 | Trial Plannng/Review | Yolanda Huang | Review ruling on MILs |
| 7/6/23 | 0.2 | | 0.2 | Trial Plannng/Review | Yolanda Huang | Review  all due dates  on Trial Checklist |
| 7/7/23 | 0.4 | | 0.4 | Trial Plannng/Review | Yolanda Huang | Draft brief re presumptive and incidental damages |
| 7/7/23 | 0.9 | | 0.9 | Trial Plannng/Review | Yolanda Huang | Review ruling on MIL re Ghannam testimony ..review email to appellate counsel re same |
| 7/7/23 | 0.2 | | 0.2 | Settlement/Communication | Yolanda Huang | confer with RSD re content of cover letter to opposing counsel re settlement |
| 7/7/23 | 0.6 | | 0.6 | Review | Yolanda Huang | Review settlement offer from defendants |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 7/7/23 | 0.3 | | 0.3 | Settlement/Communication | Yolanda Huang | Meet in advance of settlement call withOC |
| 7/7/23 | 0.5 | | 0.5 | Settlement/Communication | Yolanda Huang | Settlement call with opposing counsel at mediator's direction |
| 7/7/23 | 0.5 | | 0.5 | Settlement/Communication | Yolanda Huang | Zoom with RSD, RB and defense counsel to discuss settlement proposals and upcoming settlement conference with Judge Beeler |
| 7/7/23 | 0.6 | | 0.6 | Review | Yolanda Huang | Continue reviewing Plaintiffs' exhibits and creating Top 100 Exhibit List |
| 7/8/23 | 0.5 | | 0.5 | Draft | Yolanda Huang | Ltr to Defense counsels re: settlement |
| 7/10/23 | 0.8 | | 0.8 | Review | Yolanda Huang | Defendants' Settlement Proposal |
| 7/10/23 | 0.75 | | 0.8 | Communicate | Yolanda Huang | Zoom w/ co-counsels to prep for settlement mediation |
| 7/10/23 | 0.1 | | 0.1 | Finalize and send | Yolanda Huang | Ltr to Defense counsels re: settlement |
| 7/10/23 | 0.3 | | 0.3 | Review/Respond | Yolanda Huang | Review/respond to e-mails from RSD and RB re: upcoming MSC |
| 7/10/23 | 0.2 | | 0.2 | Settement Prep | Yolanda Huang | Prepare for settlement meeting |
| 7/10/23 | 0.6 | | 0.6 | Trial Prep/Communication | Yolanda Huang | Standing Sunlight Zoom with RSD andRB |
| 7/11/23 | 0.2 | | 0.2 | Review | Yolanda Huang | Ct Order ECF 389, denying damages |
| 7/11/23 | 0.5 | | 0.5 | Draft / revise/ finalize & sen | Yolanda Huang | ltr to mediator |
| 7/11/23 | 6 | | 6.0 | Mediation | Yolanda Huang | Attend mediation |
| 7/11/23 | 0.75 | | 0.8 | Trial Plannng/Review/Revise | Yolanda Huang | draft Motion for Clarification re: exclusion of Dr. Ghannam's testimony |
| 7/11/23 | 0.4 | | 0.4 | Trial Plannng/Review | Yolanda Huang | Continue review and identification of Top 100 Exhibits for trial |
| 7/11/23 | 0.9 | | 0.9 | Trial Plannng/Review | Yolanda Huang | Review Judge Kim's Pretrial Conference Order re: expert deposition excerpts, begin reviewing and revising Plaintiffs' Designation of Deposition testimony |
| 7/12/23 | 2.5 | | 2.5 | Travel | Yolanda Huang | Berkeley to SF, RT |
| 7/12/23 | 0.2 | | 0.2 | Trial Plannng/Review | Yolanda Huang | Review Judge Kim's Order denying Plaintiffs' Motion Re: Presumptive Damages, e-mail with YH re: same |
| 7/12/23 | 0.1 | | 0.1 | Trial Prep/Communication | Yolanda Huang | Standing Sunlight Call with RSD |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 7/13/23 | 0.4 | | 0.4 | Trial Prep/Communication | Yolanda Huang | re: possibly postponing current deadlines pending possible settlement |
| 7/13/23 | 0.2 | | 0.2 | Mediation/Review/Revise | Yolanda Huang | Review proposed settlement language |
| 7/13/23 | 0.1 | | 0.1 | Mediation/Communicate | Yolanda Huang | Discussing settlement redline |
| 7/13/23 | 0.3 | | 0.3 | Mediation/Communicate | Yolanda Huang | Research and draft Ex Parte Application and Proposed Order Continuing Deadlines for Joint Submissions, revise Ex Parte Application after review by defense counsel, finalize Ex Parte Application, etc. for filing |
| 7/13/23 | 1.7 | | 1.7 | Trial Prep/Communication | Yolanda Huang | Standing Sunlight Zoom with RB and RSD to discuss Defendants' settlement proposal and Plaintiffs' response |
| 7/14/23 | 0.4 | | 0.4 | Mediation/Communicate/Re | Yolanda Huang | Review draft settlement proposal from defendants, e-mails with RB and RSD re: same |
| 7/14/23 | 0.2 | | 0.2 | Mediation/Review/Revise | Yolanda Huang | Prepare settlement agreement |
| 7/14/23 | 2 | | 2.0 | Mediation/Draft/Review/Re | Yolanda Huang | Review/revise Plaintiffs' proposed settlement demand, review RSD revisions to proposal, review YH's final changes, draft e-mail to defense counsel forwarding Plaintiffs' proposed settlement demand, review Judge Kim's Order Granting Plaintiffs' Ex Parte Application to continue due dates for joint submissions, draft e-mail to YH, RSD and NdlF re: same, draft e-mail to Judge Beeler forwarding copy of Plaintiffs' proposal |
| 7/14/23 | 1.1 | | 1.1 | Mediation/Review/Revise | Yolanda Huang | Review/finalize Plaintiffs' Brief re: Ghannam, testimony, revise per YH directions, telephone call with YH re: same, prepare final draft and forward to YH for filing |
| 7/15/2023 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Email Trial participation - Dr. Bernstein |
| 7/16/23 | 2.2 | | 2.2 | Mediation/Communicate | Yolanda Huang | Telephone calls with RSD and RB re: revisions to Plaintiffs' proposed settlement agreement |
| 7/17/23 | 0.5 | | 0.5 | Communicate | Yolanda Huang | emails-multiple re settlement negotiations, review of defense proposals |
| 7/17/23 | 0.2 | | 0.2 | Draft | Yolanda Huang | Draft Agenda for Standing Sunlight call |
| 7/17/23 | 1.4 | | 1.4 | Mediation/Communicate | Yolanda Huang | Call with YH re settlement posture |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|------|-------|--------|-------------|------|--------|--------|
| 7/17/23 | 0.5 | | 0.5 | Planning/Draft | Yolanda Huang | Prepare settlement communication to mediator |
| 7/17/23 | 0.2 | | 0.2 | Mediation/Communicate | Yolanda Huang | Email mediator re settlement efforts |
| 7/17/23 | 0.1 | | 0.1 | Revise/Review | Yolanda Huang | fee demand |
| 7/17/23 | 0.1 | | 0.1 | Mediation Planning | Yolanda Huang | Standing Sunlight Zoom with Rachel and Rick |
| 7/17/23 | 0.3 | | 0.3 | Mediation/Communicate | Yolanda Huang | Review/respond to e-mails from RSD re: settlement negotiations |
| 7/17/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Review Judge Kim's Order on Plaintiffs' Motion for Clarification |
| 7/17/23 | 0.2 | | 0.2 | Mediation/Preparation | Yolanda Huang | Gather and review materials for Mediation (Session 2) with Judge Beeler, review e-mails from RSD and Judge Beeler re: same, review Judge Kim's prior evidentiary rulings on expert testimony at trial |
| 7/18/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Confer w/ co-counsel re costs and fees |
| 7/18/23 | 3 | | 3.0 | Mediation | Yolanda Huang | mediation SF Court |
| 7/18/23 | 4 | | 4.0 | Review | Yolanda Huang | Review e-mail from Ken Lomba re: Sheriff's Dept chronic understaffing, draft e-mail to YH and RSD re: same |
| 7/18/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Review post settlement conference e-mail from Judge Beeler, draft e-mail to RSD and YH re: same |
| 7/18/23 | 2.5 | | 2.5 | Travel | Yolanda Huang | Berkeley to SF, RT for in person mediation |
| 7/19/23 | 0.4 | | 0.4 | Communicate | Yolanda Huang | email Ct |
| 7/19/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Top 100 Exhibit List, Deposition Re-Designations, RB e-mail re: same, |
| 7/19/23 | 0.5 | | 0.5 | Review | Yolanda Huang | Prepare and review documents for meeting with Dr. Czeisler and Ross Mirkarimi |
| 7/19/23 | 0.5 | | 0.5 | Review | Yolanda Huang | Review Judge Kim's Pretrial Conference Order and other orders re: witnesses at trial and designated witnesses at trial |
| 7/20/23 | 0.75 | | 0.8 | Draft/Finalize/File | Yolanda Huang | Pleading re: Equipment fr Trial |
| 7/20/23 | 0.75 | | 0.8 | Draft/Finalize/File | Yolanda Huang | Pleading: PLAINTIFFS' RESPONSE TO THE COURT'S ORDER REGARDING THE DATES OF JAIL CONDITIONS TO BE CONSIDERED AT TRIAL (ECF NO. 384) |
| 7/20/23 | 3 | | 3.0 | Travel | Yolanda Huang | Berkeley to SSF, SSF to SF, SF to Berkeley |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 7/20/23 | 3.5 | | 3.5 | Trial Prep/Communication | Yolanda Huang | Trial Preparation Meeting with RB and Dr. Charles Czeisler |
| 7/20/23 | 3 | | 3.0 | Trial Prep/Communication | Yolanda Huang | Trial preparation meeting with RB and Ross Mirkarimi |
| 7/21/23 | 1.5 | | 1.5 | Review | Yolanda Huang | status update  re: meetings with Czeisler and Mirkarimi, court filings and case update |
| 7/21/23 | 1.1 | | 1.1 | Communicate | Yolanda Huang | Review YH e-mail re: revising order of witnesses for trial, e-mail to YH and RSD re: same |
| 7/21/23 | 1 | | 1.0 | Draft/REvise/Review | Yolanda Huang | Plaintiffs' Response to Court's Order re Dates of Jail Conditions |
| 7/21/23 | 0.1 | | 0.1 | Trial Prep/Communication | Yolanda Huang | e-mail to ccounsels re: trial issues |
| 7/24/23 | 0.4 | | 0.4 | Trial Prep/Communication/F | Yolanda Huang | Review Czeisler memo |
| 7/24/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Sunlight call |
| 7/25/23 | 0.3 | | 0.3 | Review/Legal Research | Yolanda Huang | trial pocket briefs |
| 7/25/23 | 0.75 | | 0.8 | Trial Prep | Yolanda Huang | prep service of subpoenas, tc process servers |
| 7/25/23 | 0.25 | | 0.3 | Communicate | Yolanda Huang | tc KL re global draft |
| 7/25/23 | 0.3 | | 0.3 | Trial Prep/Communication | Yolanda Huang | Meet with Tommy McDonald (media) |
| 7/25/23 | 0.8 | | 0.8 | Review/Legal Research | Yolanda Huang | Review Defendants' Offer of Settlement, research re: FRCP 68 |
| 7/25/23 | 0.5 | | 0.5 | Trial Prep/Communication | Yolanda Huang | Telephone call with RB re: Defendants' settlement offer and possibility of service of Plaintiffs' settlement offer; review e-mails re: same and re: Plaintiffs' recovery of attorneys' fees |
| 7/26/23 | 1 | | 1.0 | Communicate | Yolanda Huang | Meet with Tommy McDonald (media) |
| 7/26/23 | 0.2 | | 0.2 | Trial Prep | Yolanda Huang | Prepare for test cross of Mirkarimi |
| 7/26/23 | 0.3 | | 0.3 | Trial Prep | Yolanda Huang | Prepare Mirkarimi Cross |
| 7/26/23 | 0.75 | | 0.8 | Draft/Finalize/File | Yolanda Huang | App & Proposed Order - Writ Habeas for Testificantum (3 plaintiffs & Norbert) |
| 7/26/23 | 4 | | 4.0 | Trial Prep/Draft | Yolanda Huang | Mirkarimi Direct/ Review. Documents and deposition transcripts |
| 7/26/23 | 0.25 | | 0.3 | Review | Yolanda Huang | Review media consultant proposal |
| 7/26/23 | 0.1 | | 0.1 | Review | Yolanda Huang | RJN re Title 24 |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 7/26/23 | 0.3 | | 0.3 | Trial Prep | Yolanda Huang | Review/respond to e-mails from experts & Co-counsels re: various trial topics |
| 7/26/23 | 0.5 | | 0.5 | Review | Yolanda Huang | Review/revise final draft Top 100 Exhibit List per input from YH, finalize and file with the Court, telephone calls with YH and DW re: same, |
| 7/27/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Review media consultant proposal |
| 7/27/23 | 0.2 | | 0.2 | Trial Prep | Yolanda Huang | TC RSD re Spanish translator & Certified Interpreter |
| 7/27/23 | 0.4 | | 0.4 | Trial Prep/Communication | Yolanda Huang | Discuss press extent of action |
| 7/27/23 | 1.7 | | 1.7 | Communicate | Yolanda Huang | Review/respond to e-mails re: trial, s |
| 7/28/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Discuss press extent of action |
| 7/28/23 | 0.5 | | 0.5 | Draft/Finalize/File | Yolanda Huang | Request for Clarification - number of copies required |
| 7/28/23 | 0.8 | | 0.8 | Legal Research | Yolanda Huang | Proposed Findings of Fact and Conclusions of law/Civil Litigatin Mgmt Conf. |
| 7/28/23 | 0.1 | | 0.1 | Legal Research | Yolanda Huang | Research and begin drafting cross-examination of Mirkarimi, review transcript of Mirkarimi deposition |
| 7/28/23 | 1 | | 1.0 | Trial Prep | Yolanda Huang | Confer w/ co-counsel re pre trial tasks (set up electronics |
| 7/28/23 | 0.2 | | 0.2 | Trial Prep | Yolanda Huang | Prepping Mirkarimi |
| 7/28/23 | 1.8 | | 1.8 | Communicate | Yolanda Huang | Standing Sunlight Zoom with YH and RSD |
| 7/28/23 | 0.8 | | 0.8 | Trial Prep | Yolanda Huang | Continue reviewing transcript of Miyamoto deposition and drafting cross-exam of Miyamoto, review David Mathis depo transcript re: outdoor yards at other jails, forward copy to YH and RSD |
| 7/29/2023 | 0.75 | | 0.8 | Pleading | Yolanda Huang | Finalize and File Disco Ltr (ECF 239) |
| 7/29/23 | 0.6 | | 0.6 | Draft/Finalize/File | Yolanda Huang | App for leave to File Proposed Findings of Fact and Conclusions of law |
| 7/29/23 | 1.2 | | 1.2 | Communicate | Yolanda Huang | Telephone call withRB re: paring down Plaintiffs' exhibits for trial |
| 7/31/23 | 0.25 | | 0.3 | Review/Finalize/File | Yolanda Huang | App for leave to File Proposed Findings of Fact and Conclusions of law |
| 7/31/23 | 1.5 | | 1.5 | Outline/Draft | Yolanda Huang | Proposed Findings of Fact and Conclusions of law |
| 7/31/23 | 0.2 | | 0.2 | Trial Prep | Yolanda Huang | Review Exhibits - Admissibility Issues/Authentication |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 7/31/23 | 0.7 | | 0.7 | Trial Prep | Yolanda Huang | Trial prep meeting with co-counsel |
| 7/31/23 | 1 | | 1.0 | Trial Prep/Communicate | Yolanda Huang | Standing Sunlight Zoom with RB and RSD |
| 8/1/23 | 0.8 | | 0.8 | Trial Prep/Review | Yolanda Huang | Review/respond to e-mails, review Defendants' revised prioritized Witness List, |
| 8/1/23 | 0.3 | | 0.3 | Trial Prep | Yolanda Huang | Meeting with co-counsel to prepare for trial |
| 8/1/23 | 1 | | 1.0 | Communicate | Yolanda Huang | Email correspondence w/ BSCC |
| 8/1/23 | 1.3 | | 1.3 | Trial Prep | Yolanda Huang | Subpoena Ganter |
| 8/1/23 | 2.9 | | 2.9 | Trial Prep/Communicate | Yolanda Huang | Standing Sunlight Zoom with RB and RSD |
| 8/1/23 | 1.5 | | 1.5 | Trial prep | Yolanda Huang | prep subpoena, locate witnesses, and TC process server -  subpoena of trial witnesses |
| 8/1/23 | 1 | | 1.0 | Trial Prep | Yolanda Huang | Continue research and outlining Mirarimi direct |
| 8/2/23 | 2 | | 2.0 | Trial Prep | Yolanda Huang | Witness Meeting, KL |
| 8/2/23 | 0.4 | | 0.4 | Trial Prep | Yolanda Huang | re: subpoenas |
| 8/2/23 | 1.3 | | 1.3 | Trial prep | Yolanda Huang | Admissibility of evidence |
| 8/2/23 | 1 | | 1.0 | Communicate | Yolanda Huang | Meet with press coordinator |
| 8/2/23 | 0.8 | | 0.8 | Trial Prep | Yolanda Huang | Prep Subpoenas for medical records, custodian of records, Dr. Lisa Pratt, supervise staff, service of subpoena |
| 8/2/23 | 1.5 | | 1.5 | Draft/Revise | Yolanda Huang | Proposed Findings of Fact and Conclusions of law |
| 8/2/23 | 2.6 | | 2.6 | Communicate | Yolanda Huang |  e-mails from Dr. Czeisler and from defense counsel re:trial witness schedule, TC Co-counsel |
| 8/2/23 | 1.2 | | 1.2 | Legal Research | Yolanda Huang | Research FRCP 25(d) re unavailability of Miyamoto |
| 8/2/23 | 0.1 | | 0.1 | Review | Yolanda Huang | Title 24 pocket br. |
| 8/2/23 | 1.8 | | 1.8 | Trial Prep | Yolanda Huang | Standing Sunlight Zoom with RB and RSD |
| 8/2/23 | 1.5 | | 1.5 | Trial Prep | Yolanda Huang | Admissibility of discovery |
| 8/2/23 | 0.1 | | 0.1 | Trial prep | Yolanda Huang | Meet with press coordinator |
| 8/2/23 | 1.3 | | 1.3 | Trial prep | Yolanda Huang | Continue research and drafting cross-examination of Sheriff Miyamoto |
| 8/3/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Email correspondence with RD re joining case |
| 8/3/23 | 1.5 | | 1.5 | Draft/Revise | Yolanda Huang | Edit/Revise Findings of Fact & Conclusions of Law |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 8/3/23 | 0.3 | | 0.3 | Legal Research | Yolanda Huang | Research re Title 24 |
| 8/3/23 | 0.7 | | 0.7 | Admin | Yolanda Huang | Assist with box.com for printer; locate health record documents |
| 8/3/23 | 0.3 | | 0.3 | Admin | Yolanda Huang | Assist Copy Shop in accessing documents |
| 8/3/23 | 1.5 | | 1.5 | Review | Yolanda Huang | Proposed Findings of Fact and Conclusions of law |
| 8/3/23 | 0.3 | | 0.3 | Legal Research | Yolanda Huang | Offers of Proof |
| 8/3/23 | 0.5 | | 0.5 | Trial Prep | Yolanda Huang | Prepare for pre-trial conference |
| 8/3/23 | 0.2 | | 0.2 | Legal Research | Yolanda Huang | Research re Title 24 |
| 8/3/23 | 1 | | 1.0 | Hearing | Yolanda Huang | Attend pre-trial conference |
| 8/3/23 | 0.8 | | 0.8 | Trial Prep/Support | Yolanda Huang | Organize Exhibits for Trial: duplication; assembly, supervise staff, organize delivery |
| 8/3/23 | 0.3 | | 0.3 | Trial prep | Yolanda Huang | Call re trial preparation |
| 8/3/23 | 0.2 | | 0.2 | Review | Yolanda Huang | Title 24 Pocket Br. |
| 8/3/23 | 1.1 | | 1.1 | Court Mandated Conference | Yolanda Huang | Prepare findings of fact and law |
| 8/3/23 | 0.1 | | 0.1 | Trial Prep/Communication | Yolanda Huang | Email communications & TC w/ Dr. Czeisler |
| 8/3/23 | 0.2 | | 0.2 | Court Mandated Conference | Yolanda Huang | Attend Final Pretrial Conference (Zoom) |
| 8/3/23 | 0.8 | | 0.8 | Draft/Revise | Yolanda Huang | Continue research and draftingMIrkarimi trial examination |
| 8/4/23 | 1.1 | | 1.1 | Review | Yolanda Huang | Title 24 Pocket Br. |
| 8/4/23 | 0.1 | | 0.1 | Draft/Revise | Yolanda Huang | Prepare findings of fact and law |
| 8/4/23 | 1.4 | | 1.4 | Draft/Revise | Yolanda Huang | Prepare findings of fact statement of law |
| 8/4/23 | 1.5 | | 1.5 | Draft/Revise | Yolanda Huang | Proposed Findings of Fact and Conclusions of law |
| 8/4/23 | 2.9 | | 2.9 | Trial prep | Yolanda Huang | Standing Sunlight Zoom with RB and RSD |
| 8/4/23 | 0.2 | | 0.2 | Trial prep | Yolanda Huang | Prepare to cross Tilton |
| 8/4/23 | 2.5 | | 2.5 | Prepare | Yolanda Huang | Prepare to cross Rodriguez, Tilton |
| 8/4/23 | 3.5 | | 3.5 | Trial prep | Yolanda Huang | Plaintiffs' Direct |
| 8/4/23 | 6.5 | | 6.5 | Trial Preparation | Yolanda Huang | meet with plaintiffs/ prepare witnesses for trial |
| 8/4/23 | 2.5 | | 2.5 | Travel | Yolanda Huang | Berkeley to San Bruno, RT |
| 8/4/23 | 1.5 | | 1.5 | Trial Prep | Yolanda Huang | MW with Trial Consultant |
| 8/5/23 | 0.4 | | 0.4 | Trial prep | Yolanda Huang | Go through evidence and witness chart with YH and RB |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 8/5/23 | 1.6 | | 1.6 | Trial Prep/Communication | Yolanda Huang | Standing Sunlight Zoom with RB and RSD, revise Standing Sunlight Notes |
| 8/5/23 | 3.5 | | 3.5 | Trial Prep | Yolanda Huang | Draft Direct & Cross Questions |
| 8/6/23 | 6 | | 6.0 | Trial Prep | Yolanda Huang | Outline Direct |
| 8/6/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email KL |
| 8/6/2023 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Email & TC Trial participation - Dr. Bernstein |
| 8/6/23 | 3 | | 3.0 | Draft/Revise/Finalize/File | Yolanda Huang | Proposed Findings of Fact and Conclusions of law |
| 8/6/23 | 0.9 | | 0.9 | Trial Preparation/Communic | Yolanda Huang | Confer w/ co-counsel re evidentiary issues |
| 8/6/23 | 5 | | 5.0 | Trial Prep | Yolanda Huang | Draft Direct & Cross Questions |
| 8/7/23 | 1.5 | | 1.5 | Trial Prep | Yolanda Huang | Review documents&depositions prep direct |
| 8/7/23 | 1.5 | | 1.5 | Draft/Revise | Yolanda Huang | Edit/Finalize and File Proposed Findings of Fact & Conclusions of Law |
| 8/7/23 | 0.3 | | 0.3 | Trial Preparation | Yolanda Huang | Trial planning meeting w/ co-counsel |
| 8/7/23 | 0.8 | | 0.8 | Trial Preparation | Yolanda Huang | Draft Direct Questions |
| 8/7/23 | 0.6 | | 0.6 | Communicate | Yolanda Huang | w/ Witnesses, Process Server |
| 8/7/23 | 8 | | 8.0 | Travel | Yolanda Huang | SF to Berkeley |
| 8/8/23 | 6 | | 6.0 | Trial Prep | Yolanda Huang | Prep Cross, Review documents&depositions, prep direct |
| 8/8/23 | 1.5 | | 1.5 | Trial Prep | Yolanda Huang | Trial Day 1 |
| 8/8/23 | 7.2 | | 7.2 | Trial Attendance | Yolanda Huang | Trial Day 1 |
| 8/8/23 | 4 | | 4.0 | Trial Prep | Yolanda Huang | for Day 2 Direct & Cross, Review Direct/Cross Questions, Review Depositions |
| 8/9/23 | | | 0.0 | Trial Prep | Yolanda Huang | Meeting w/ C. Czeisler |
| 8/9/23 | 1.5 | | 1.5 | Trial Prep | Yolanda Huang | Trial Day 2 |
| 8/9/23 | 7.5 | | 7.5 | Trial Attendance | Yolanda Huang | Trial Day 2 |
| 8/9/23 | 3.5 | | 3.5 | Trial Prep | Yolanda Huang | for Day 3 Direct & Cross, Review Direct/Cross Questions Review Depositions |
| 8/10/23 | 7 | | 7.0 | Trial | Yolanda Huang | McAllister |
| 8/10/23 | 0.5 | | 0.5 | Trial Prep | Yolanda Huang | PreTrial Prep |
| 8/10/23 | 7 | | 7.0 | Trial | Yolanda Huang | Attendance |
| 8/10/23 | 7 | | 7.0 | Trial | Yolanda Huang | Attendance |
| 8/10/23 | 0.5 | | 0.5 | Trial | Yolanda Huang | PreTrial Prep |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 8/10/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | w/ KL re trial attendance |
| 8/10/23 | 0.8 | | 0.8 | Trial Prep | Yolanda Huang | Day(3) |
| 8/10/23 | 8 | | 8.0 | Trial Attendance | Yolanda Huang | Attend Trial (Day 3) |
| 8/10/23 | 2.5 | | 2.5 | Trial Prep | Yolanda Huang | for Trial Day 4; review/revise direct/cross |
| 8/11/23 | 2.5 | | 2.5 | Trial Prep | Yolanda Huang | Prep & Review Witness Direct |
| 8/11/23 | 0.8 | | 0.8 | Trial Prep | Yolanda Huang | Day(4) |
| 8/11/23 | 8 | | 8.0 | Trial Attendance | Yolanda Huang | Attend Trial (Day 4) |
| 8/11/23 | 0.9 | | 0.9 | Travel | Yolanda Huang | Berkeley to SF |
| 8/12/23 | 1.2 | | 1.2 | Draft/Revise | Yolanda Huang | Proposed Findings of Fact and Conclusions of law |
| 8/12/23 | 1 | | 1.0 | Trial Prep | Yolanda Huang | Standing Sunlight Zoom with YH and RSD |
| 8/12/23 | 3 | | 3.0 | Trial Prep | Yolanda Huang | Review deposition transcript Tilton, draft cross |
| 8/13/23 | 1.2 | | 1.2 | Trial Prep | Yolanda Huang | Review deposition transcript Ramirez, draft cross |
| 8/14/23 | 1.5 | | 1.5 | Post Trial Prep | Yolanda Huang | Update Notes - re Findings of Fact & Conclusions of Law |
| 8/14/23 | 3 | | 3.0 | Trial Prep | Yolanda Huang | Review deposition transcript Tilton, draft cross, review Martinez depo transcript |
| 8/14/23 | 0.9 | | 0.9 | Travel | Yolanda Huang | Berkeley to SF |
| 8/15/23 | 0.8 | | 0.8 | Trial Prep | Yolanda Huang | Day(5) |
| 8/15/23 | 8 | | 8.0 | Trial Attendance | Yolanda Huang | Attend Trial (Day 5) |
| 8/15/23 | 3.5 | | 3.5 | Trial Prep | Yolanda Huang | for Trial Day 6; review/revise direct/cross |
| 8/16/23 | 0.8 | | 0.8 | Trial Prep | Yolanda Huang | Day(6) |
| 8/16/23 | 8 | | 8.0 | Trial Attendance | Yolanda Huang | Attend Trial (Day 6) |
| 8/16/23 | 3.5 | | 3.5 | Trial Prep | Yolanda Huang | for Trial Day 7; review/revise direct/cross |
| 8/17/23 | 0.8 | | 0.8 | Trial Prep | Yolanda Huang | Day(7) |
| 8/17/23 | 7 | | 7.0 | Trial  Attendance | Yolanda Huang | Day(7) |
| 8/17/23 | 1.5 | | 1.5 | Travel | Yolanda Huang | SF to Berkeley |
| 8/23/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | w/ staff re evidence binders |
| 8/23/23 | 0.2 | | 0.2 | Post Trial - Communicate | Yolanda Huang | Confer w/ co-counsel re how to prepare the proposed statement of fact |
| 8/24/23 | 3.1 | | 3.1 | Review/analyze | Yolanda Huang | Review trial transcripts, draft Proposed Findings of Fact and Conclusions of Law |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 8/25/23 | 0.5 | | 0.5 | Post Trial - Communicate | Yolanda Huang | Confer w/ co-counsel re statement of facts |
| 8/26/23 | 4 | | 4.0 | Draft/Revise | Yolanda Huang | Proposed Findings of Fact and Conclusions of law/Review medical records |
| 8/27/23 | 3.5 | | 3.5 | Draft/Revise | Yolanda Huang | Proposed Findings of Fact and Conclusions of law/Review medical records |
| 8/28/23 | 4 | | 4.0 | Draft/revise | Yolanda Huang | Draft findings of fact |
| 8/28/23 | 3.1 | | 3.1 | Post Trial - Review/Revise | Yolanda Huang | drafting Proposed Findings of Fact and Conclusions of Law |
| 8/29/23 | 2.1 | | 2.1 | Post Trial - Communicate | Yolanda Huang | Confer w/ co-counsel re content of statement of fact conclusions of law |
| 8/30/23 | 5 | | 5.0 | Post Trial - Communicate | Yolanda Huang | Meeting with co-counsls at Greenfire Law to strategize planning and assignments for post-trial motions and preparation of Proposed Findings of Fact and Conclusions of Law |
| 8/30/23 | 2.5 | | 2.5 | Post Trial - Communicate | Yolanda Huang | Review/revise Proposed Findings of Fact and Conclusions of Law, review/respond to email from co-counsels re: Lomba issues |
| 8/30/23 | 0.6 | | 0.6 | Post Trial - Communicate | Yolanda Huang | Telephone call with co-counsel re: issues pertaining to Proposed Findings of Fact and Conclusions of Law |
| 8/31/23 | 0.9 | | 0.9 | Post Trial - Review/Revise | Yolanda Huang | Prepare conclusions of law |
| 9/1/23 | 0.3 | | 0.3 | Post Trial - Communicate | Yolanda Huang | Telephone call with RSD re: Proposed Findings of Fact; Lomba issues and medical records under seal issues |
| 9/5/23 | 1.4 | | 1.4 | Post Trial - Communicate | Yolanda Huang | Standing Sunlight Zooms with RB, RSD and Rae Lovko |
| 9/7/23 | 0.6 | | 0.6 | Post Trial - Communicate | Yolanda Huang | Standing Sunlight Zoom with RB and RSD |
| 9/7/23 | 2 | | 2.0 | Post Trial - Review/Revise | Yolanda Huang | Continue revising Proposed Findings of Fact/Conclusions of Law |
| 9/8/23 | 0.1 | | 0.1 | Post Trial - Communicate | Yolanda Huang | Confer w/ YH re issue re Beloy testimony that court is seeking briefing regarding |
| 9/11/23 | 0.6 | | 0.6 | Post Trial - Communicate | Yolanda Huang | Standing Sunlight Zoom with RB and RB |
| 9/27/23 | 0.2 | | 0.2 | Post Trial - Communicate | Yolanda Huang | Confer re filings by defendants (4 briefs and proposed finding of fact and statement of law) |
| 9/27/23 | 0.7 | | 0.7 | Post Trial - Review | Yolanda Huang | Review 4 Issue Brief submitted by Defendants, |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 10/20/2023 | 2.91 | | 2.9 | Pleadings | Yolanda Huang | fee motion |
| 10/20/2023 | 0.5 | | 0.5 | Meetings | Yolanda Huang | MW Rae & RB re fee motion |
| 10/20/2023 | 0.17 | | 0.2 | Pleadings | Yolanda Huang | fee motion |
| 10/20/2023 | 0.5 | | 0.5 | Communications | Yolanda Huang | TC Class Member re outcome of case |
| 10/20/2023 | 2.54 | | 2.5 | Meetings | Yolanda Huang | MW Rae & RB re fee motion |
| 10/19/0202 | 1.5 | | 1.5 | Supervise/Coordinate | Yolanda Huang | Duplication and delivery of hard copies-Appellate Brief |
| 3/2/2021 | 1.5 | | 1.5 | Meeting | Yolanda Huang | Moot Court |
| 8/5/2019 | 0.5 | | 0.5 | Meet and Confer | Yolanda Huang | w/ Defense Counsels re Site Visit/Photographs/via emails |
| 8/15/19 | 0.75 | | 0.8 | Meet and Confer | Yolanda Huang | w/ Defense Counsels re Site Visit/Photographs/via emails |
| 10/25/23 | 1 | | 1.0 | Meetings | Yolanda Huang | MW Rae & RB& RSD  re fee motion |
| | 490 | | 490.0 | Communications | Yolanda Huang | Email Communications with Defense Counsels 2019-6-6- to end of Trial 8-17-2023; 4900 emails total |
| | 261.25 | | 261.3 | Video Visits with Clients/Pla | Yolanda Huang | |
| | 108.75 | 100.00% | 0.0 | NC - Video visits for Survey | Yolanda Huang | |
| | 71.15 | | 71.2 | Collect Phone Calls from Cla | Yolanda Huang | |
| 6/3-6/6/23 | 40 | | 40.0 | Assembly -Trial Exhibits in | Student Clerk | |
| 8/3/2023 | 8 | | 8.0 | Assembly -Trial Exhibits in | Adirah Rodriguez | |
| 8/4/2023 | 4 | | 4.0 | Deliver and serve trial subp | Adirah Rodriguez | |
| 8/4/2023 | 2.5 | | 2.5 | Serve trial subpoena on SFG | Adirah Rodriguez | |
| 9/30/21 | 4.0 | | 4.0 | Review Norbert Complaint | Pat Giacommetti | |
| 10/3/2022 | 6.0 | | 6.0 | Index and organize defenda | Pat Giacommetti | |
| 10/4/2022 | 7.0 | | 7.0 | Index and organize defenda | Pat Giacommetti | |
| 10/6/2022 | 7.0 | | 7.0 | Index and organize defenda | Pat Giacommetti | |
| 10/7/2022 | 6.0 | | 6.0 | Index and organize defenda | Pat Giacommetti | |
| 10/10/2022 | 4.0 | | 4.0 | Index and organize defenda | Pat Giacommetti | |
| 10/11/2022 | 0.5 | | 0.5 | TC w/ YH re indexing | Pat Giacommetti | |
| 10/12/2022 | 7.0 | | 7.0 | Index and organize defenda | Pat Giacommetti | |
| 10/13/2022 | 6.5 | | 6.5 | Index and organize defenda | Pat Giacommetti | |

Brackens v. San Francisco, 19-cv-02724-SK

Huang Fees Detail

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 10/14/2022 | 7.0 | | 7.0 | Index and organize defenda | Pat Giacommetti | |
| 1`0/17/2022 | 6.0 | | 6.0 | Index and organize defenda | Pat Giacommetti | |
| 10/18/2022 | 7.0 | | 7.0 | Index and organize defenda | Pat Giacommetti | |
| 10/20/2022 | 6.5 | | 6.5 | Index and organize defenda | Pat Giacommetti | |
| 10/21/2022 | 7.0 | | 7.0 | Index and organize defenda | Pat Giacommetti | |
| 10/24/2022 | 4.0 | | 4.0 | Input Nativ files for 0001 #4 | Pat Giacommetti | |
| 10/25/2022 | 7.0 | | 7.0 | Input Nativ files for 0001 #4 | Pat Giacommetti | |
| 10/25/2022 | 4.0 | | 4.0 | Input Nativ files for 0003 #3 | Pat Giacommetti | |
| 10/26/2022 | 0.5 | | 0.5 | TC w/ DD, YH & RD re prpje | Pat Giacommetti | |
| 10/27/2022 | 7 | | 7.0 | Input Nativ files for 0003 #3 | Pat Giacommetti | |
| 10/27/2022 | 6.75 | | 6.8 | Input Nativ files for 0003 #3 | Pat Giacommetti | |
| 10/28/2022 | 7.5 | | 7.5 | Organize and summarize Inr | Pat Giacommetti | |
| 10/31/2022 | 7.5 | | 7.5 | Organize and summarize Inr | Pat Giacommetti | |
| 11/1/2022 | 7.5 | | 7.5 | Organize and summarize Inr | Pat Giacommetti | |
| 05/18/2023 | 2 | | 2.0 | SF Inmate List - Organi | Joshua Paiz | |
| 05/19/2023 | 0.1 | | 0.1 | SF Inmate List - Organize | Joshua Paiz | |
| 05/19/2023 | 1.7 | | 1.7 | SF Inmate List - Organi | Joshua Paiz | |
| 05/19/2023 | 1 | | 1.0 | SF Inmate List - Organi | Joshua Paiz | |
| 05/23/2023 | 0.25 | | 0.3 | Completing Letter for SF | Joshua Paiz | |
| 05/24/2023 | 2.1 | | 2.1 | Completing Letter for SF | Joshua Paiz | |
| 05/25/2023 | 7.5 | | 7.5 | Printing envelopes & pacl | Joshua Paiz | |
| 05/26/2023 | 4.5 | | 4.5 | Printing envelopes & pacl | Joshua Paiz | |
| 05/30/2023 | 0.1 | | 0.1 | CJ3 Mail | Joshua Paiz | |
| 05/30/2023 | 0.1 | | 0.1 | CJ3 Mail | Joshua Paiz | |
| 05/30/2023 | 2.4 | | 2.4 | CJ3 Mail | Joshua Paiz | |
| 05/30/2023 | 3.2 | | 3.2 | CJ3 Mail | Joshua Paiz | |
| 05/30/2023 | 0.9 | | 0.9 | CJ3 Mail | Joshua Paiz | |
| 05/30/2023 | 0.55 | | 0.6 | Zoom Meeting for Intervie | Joshua Paiz | |
| 05/31/2023 | 0.7 | | 0.7 | CJ3 Mail | Joshua Paiz | |
| 05/31/2023 | 4.7 | | 4.7 | Evidence and Proof Filing | Joshua Paiz | |

Brackens v. San Francisco, 19-cv-02724-SK                                              Huang Fees Detail

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|------|-------|--------|-------------|------|--------|--------|
| 05/31/2023 | 1.7 | | 1.7 | Evidence and Proof Filing | Joshua Paiz | |
| 06/05/2023 | 1.7 | | 1.7 | Discovery for Gym Use | Joshua Paiz | |
| 06/06/2023 | 2.9 | | 2.9 | Discovery for Gym Use | Joshua Paiz | |
| 06/07/2023 | 2.1 | | 2.1 | Scheduling CJ3 Interview | Joshua Paiz | |
| 06/08/2023 | 0.5 | | 0.5 | Scheduling CJ3 Interview | Joshua Paiz | |
| 06/08/2023 | 0.1 | | 0.1 | Creating Witness List | Joshua Paiz | |
| 06/08/2023 | 4.6 | | 4.6 | Creating Witness List | Joshua Paiz | |
| 06/09/2023 | 0.7 | | 0.7 | Scheduling CJ3 Interview | Joshua Paiz | |
| 06/09/2023 | 0.5 | | 0.5 | Filing DE-147 | Joshua Paiz | |
| 06/09/2023 | 1.2 | | 1.2 | Filing DE-150 | Joshua Paiz | |
| 06/09/2023 | 1.75 | | 1.8 | Research - Standards f | Joshua Paiz | |
| 06/09/2023 | 0.03 | | 0.0 | Research - Standards f | Joshua Paiz | |
| 06/09/2023 | 1.51 | | 1.5 | Research - Standards f | Joshua Paiz | |
| 06/09/2023 | 0.47 | | 0.5 | Research - Standards f | Joshua Paiz | |
| 06/12/2023 | 0.5 | | 0.5 | Updating CJ3 Interviews | Joshua Paiz | |
| 06/12/2023 | 0.51 | | 0.5 | Updating CJ3 Interviews | Joshua Paiz | |
| 06/12/2023 | 0.5 | | 0.5 | Conducting CJ3 Interview | Joshua Paiz | |
| 06/12/2023 | 0.5 | | 0.5 | Conducting CJ3 Interview | Joshua Paiz | |
| 06/12/2023 | 0.8 | | 0.8 | Research - Standards f | Joshua Paiz | |
| 06/12/2023 | 1.6 | | 1.6 | Research - Standards f | Joshua Paiz | |
| 06/12/2023 | 0.9 | | 0.9 | Research - Standards f | Joshua Paiz | |
| 06/13/2023 | 0.79 | | 0.8 | Updating CJ3 Interviews | Joshua Paiz | |
| 06/14/2023 | 0.6 | | 0.6 | Updating CJ3 Interviews | Joshua Paiz | |
| 06/19/2023 | 0.15 | | 0.2 | Updating CJ3 Interviews | Joshua Paiz | |
| 06/19/2023 | 1 | | 1.0 | Updating CJ3 Interviews | Joshua Paiz | |
| 06/20/2023 | 1.4 | | 1.4 | Updating CJ3 Interviews | Joshua Paiz | |
| 06/23/2023 | 0.85 | | 0.9 | Research - Standards for | Joshua Paiz | |
| 06/26/2023 | 2 | | 2.0 | Scheduling CJ3 Interview | Joshua Paiz | |
| 06/27/2023 | 2 | | 2.0 | Scheduling CJ3 Interview | Joshua Paiz | |
| 06/30/2023 | 0.85 | | 0.9 | Updating CJ3 Interviews | Joshua Paiz | |

Brackens v. San Francisco, 19-cv-02724-SK

Huang Fees Detail

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 06/30/2023 | 1.9 | | 1.9 | Updating CJ3 Interviews | Joshua Paiz | |
| 07/03/2023 | 2 | | 2.0 | Scheduling CJ3 Interview | Joshua Paiz | |
| 07/06/2023 | 1 | | 1.0 | Conducting CJ3 Interview | Joshua Paiz | |
| 07/07/2023 | 0.85 | | 0.9 | Scheduling CJ3 Interview | Joshua Paiz | |
| 07/07/2023 | 0.25 | | 0.3 | Updating CJ3 Interviews | Joshua Paiz | |
| 07/10/2023 | 0.27 | | 0.3 | Scheduling CJ3 Interview | Joshua Paiz | |
| 07/10/2023 | 0.15 | | 0.2 | Updating CJ3 Interviews | Joshua Paiz | |
| 07/11/2023 | 1 | | 1.0 | Scheduling CJ3 Interview | Joshua Paiz | |
| 07/12/2023 | 1 | | 1.0 | Updating CJ3 Interviews | Joshua Paiz | |
| 07/13/2023 | 0.5 | | 0.5 | Updating CJ3 Interviews | Joshua Paiz | |
| 07/17/2023 | 0.6 | | 0.6 | Updating CJ3 Interviews | Joshua Paiz | |
| 07/17/2023 | 0.85 | | 0.9 | Updating CJ3 Interviews | Joshua Paiz | |
| 07/20/2023 | 0.5 | | 0.5 | Scheduling CJ3 Interview | Joshua Paiz | |
| 07/21/2023 | 0.75 | | 0.8 | Updating CJ3 Interviews | Joshua Paiz | |
| 07/24/2023 | 0.18 | | 0.2 | Scheduling CJ3 Interview | Joshua Paiz | |
| 07/26/2023 | 1 | | 1.0 | Scheduling CJ3 Interview | Joshua Paiz | |
| 07/27/2023 | 0.6 | | 0.6 | Scheduling CJ3 Interview | Joshua Paiz | |
| 07/27/2023 | 1.2 | | 1.2 | Subpoena | Joshua Paiz | |
| 07/27/2023 | 2.6 | | 2.6 | Sending CJ3 Mail | Joshua Paiz | |
| 07/27/2023 | 0.5 | | 0.5 | Subpoena | Joshua Paiz | |
| 07/28/2023 | 2.2 | | 2.2 | Delivering Court Docume | Joshua Paiz | |
| 07/28/2023 | 2.6 | | 2.6 | Subpoena | Joshua Paiz | |
| 07/31/2023 | 0.9 | | 0.9 | Updating CJ3 Interviews | Joshua Paiz | |
| 07/31/2023 | 0.4 | | 0.4 | Scheduling CJ3 Interview | Joshua Paiz | |
| 07/31/2023 | 2.75 | | 2.8 | Sort Defendant Exhibits | Joshua Paiz | |
| 08/01/2023 | 2.1 | | 2.1 | Clothes for Inmates | Joshua Paiz | |
| 08/01/2023 | 5.4 | | 5.4 | Sort Defendant Exhibits | Joshua Paiz | |
| 08/02/2023 | 0.5 | | 0.5 | Creating Slides | Joshua Paiz | |
| 08/02/2023 | 0.6 | | 0.6 | Magana, Eric | Joshua Paiz | |
| 08/03/2023 | 0.6 | | 0.6 | Updating CJ3 Interviews | Joshua Paiz | |

| Date | Hours | % Rdxn | Hours after | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 08/03/2023 | 2.5 | | 2.5 | Sort Defendant Exhibits | Joshua Paiz | |
| 08/04/2023 | 8.6 | | 8.6 | Sort and Deliver Plaintiff | Joshua Paiz | |
| 08/05/2023 | 2.5 | | 2.5 | Sort and Deliver Plaintiff | Joshua Paiz | |
| 08/05/2023 | 3.5 | | 3.5 | Sort and Deliver Plaintiff | Joshua Paiz | |
| 08/06/2023 | 7.75 | | 7.8 | Sort and Deliver Plaintiff | Joshua Paiz | |
| 08/07/2023 | 7.6 | | 7.6 | Sort and Deliver Plaintiff | Joshua Paiz | |
| 08/08/2023 | 6.5 | | 6.5 | Trial | Joshua Paiz | |
| 08/14/2023 | 2.4 | | 2.4 | Delivering Court Check | Joshua Paiz | |
| 08/15/2023 | 2.7 | | 2.7 | Magana, Eric | Joshua Paiz | |