Brackens v. San Francisco, 19-cv-02724-SK

Summary Sheet 1

| Biller | Graduation Year | Firm | Total Hours | Total Hours Individual Rate Judgment | Total Rdx on individual hours | PLRA Rate | PLRA Lodestar | PLRA Rate Individual Entry Billing Judgment | Laffey Rate | Laffey Lodestar Uncut | Laffy Rate with Individual Billing Judgement | Enhancement | PLRA Rate Demand |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rachel Doughty | 2004 | GFL | 541 | 534.6 | 1.18% | $246.00 | $133,086.00 | $131,511.60 | $878.00 | $474,998.00 | $469,378.80 | 2.00 | $263,023.20 |
| Erica Plasencia | Paralegal/ Translation | GFL | 26.6 | 26.1 | 1.88% | $246.00 | $6,543.60 | $6,420.60 | $239.00 | $6,357.40 | $6,237.90 | 1.20 | $7,704.72 |
| Alexandra Monson | 2018 | GFL | 16.5 | 16.5 | 0.00% | $246.00 | $4,059.00 | $4,059.00 | $538.00 | $8,877.00 | $8,877.00 | 1.50 | $6,088.50 |
| Carla Barraez | Paralegal | GFL | 6.1 | 5.5 | 9.84% | $246.00 | $1,500.60 | $1,353.00 | $239.00 | $1,457.90 | $1,314.50 | 1.00 | $1,353.00 |
| Ariel Strauss | 2011 | GFL | 22.2 | 11.3 | 49.10% | $246.00 | $5,461.20 | $2,779.80 | $878.00 | $19,491.60 | $9,921.40 | 1.50 | $4,169.70 |
| Christian Bucey | 2017 | GFL | 3.9 | 3.7 | 5.90% | $246.00 | $959.40 | $902.82 | $437.00 | $1,704.30 | $1,603.79 | 1.50 | $1,354.23 |
| Jessica Taylor | 2014 | GFL | 15.2 | 9.6 | 36.84% | $246.00 | $3,739.20 | $2,361.60 | $777.00 | $11,810.40 | $7,459.20 | 1.50 | $3,542.40 |
| Richard Brody | 1981 | GFL | 616.7 | 616.7 | 0.00% | $246.00 | $151,708.20 | $151,708.20 | $1,057.00 | $651,851.90 | $651,851.90 | 2.00 | $303,416.40 |
| Susann Bradford | 2021 | GFL | 81.7 | 81.7 | 0.00% | $246.00 | $20,098.20 | $20,098.20 | $437.00 | $35,702.90 | $35,702.90 | 1.50 | $30,147.30 |
| Nuria de la Fuente | Legal Asst/ Translation | GFL | 109.8 | 102.4 | 6.74% | $246.00 | $27,010.80 | $25,190.40 | $239.00 | $26,242.20 | $24,473.60 | 1.20 | $30,228.48 |
| Jessica Blome | 2007 | GFL | 3.9 | 3.9 | 0.00% | $246.00 | $959.40 | $959.40 | $878.00 | $3,424.20 | $3,424.20 | 1.50 | $1,439.10 |
| Rae Lovko | 2000 | GFL | 69.8 | 69.8 | 0.00% | $246.00 | $17,170.80 | $17,170.80 | $878.00 | $61,284.40 | $61,284.40 | 1.50 | $25,756.20 |
| Lily Rivo | 2005 | GFL | 7 | 7.0 | 0.00% | $246.00 | $1,722.00 | $1,722.00 | $878.00 | $6,146.00 | $6,146.00 | 1.50 | $2,583.00 |
| Donna Wallace | Snr Paralegal | GFL | 47 | 44.5 | 5.32% | $246.00 | $11,562.00 | $10,947.00 | $239.00 | $11,233.00 | $10,635.50 | 1.00 | $10,947.00 |
| Paul Hauffman | 1976 | SSHH&Z | 6 | 0.0 | 100.00% | $246.00 | $1,476.00 | $0.00 | $1,057.00 | $6,342.00 | $0.00 | 1.50 | $0.00 |
| Michael Seplow | 1990 | SSHH&Z | 9 | 0.0 | 100.00% | $246.00 | $2,214.00 | $0.00 | $1,057.00 | $9,513.00 | $0.00 | 1.50 | $0.00 |
| Yolanda Huang | 1982 | YH | 2444.6 | 2335.9 | 4.45% | $246.00 | $601,380.15 | $574,627.65 | $1,057.00 | $2,583,978.93 | $2,469,030.18 | 2.00 | $1,149,255.29 |
| Student Clerk | Student Clerk | YH | 40.0 | 40.0 | 0.00% | $246.00 | $9,840.00 | $9,840.00 | $239.00 | $9,560.00 | $9,560.00 | 1.00 | $9,840.00 |
| Adirah Rodriguez | Student Clerk | YH | 14.5 | 14.5 | 0.00% | $246.00 | $3,567.00 | $3,567.00 | $239.00 | $3,465.50 | $3,465.50 | 1.00 | $3,567.00 |
| Pat Giacommetti | Senior Paralegal | YH | 133.3 | 133.3 | 0.00% | $246.00 | $32,779.50 | $32,779.50 | $239.00 | $31,846.75 | $31,846.75 | 1.00 | $32,779.50 |
| Joshua Paiz | Student Clerk | YH | 146.3 | 146.3 | 0.00% | $246.00 | $35,992.26 | $35,992.26 | $239.00 | $34,968.09 | $34,968.09 | 1.00 | $35,992.26 |
| **Total:** | | **Total** | **4,361.1** | **4,203.2** | | | **$1,072,829.31** | **$1,033,990.83** | | **$4,000,255.47** | **$3,847,181.61** | | **$1,923,187.28** |

Brackens v. San Francisco, 19-cv-02724-SK

| Biller | | PLRA Lodestar with Billing Judgment | PLRA Demand (Enhancement Included) | Laffey Lodestar with Billing Judgment | Laffey Demand (Enhancement Included) |
|---|---|---|---|---|---|
| Erica Plasencia | | | | | |
| Alexandra Monson | | | | | |
| Carla Barraez | **GFL:** | $385,580.40 | $691,753.23 | $1,320,581.20 | $2,492,893.54 |
| Ariel Strauss | **YH:** | $683,558.91 | $1,231,434.05 | $2,663,819.27 | $5,017,900.69 |
| Christian Bucey | **SSHH&Z:** | $3,690.00 | $0.00 | $15,855.00 | $0.00 |
| Jessica Taylor | **Costs:** | $374,185.87 | $374,185.87 | $374,185.87 | $374,185.87 |
| Richard Brody | **Total:** | **$1,447,015.17** | **$2,297,373.15** | **$4,374,441.33** | **$7,884,980.09** |

10/31/2023 16:29:01

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 10/28/21 | 0.2 | 100.00% | 0 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmen | Email correspondence with Yolanda re potential Santa Rita case; email re lexis |
| 10/28/21 | 1 | | 1 | | | Discussing potential San Bruno case with associates and Yolanda |
| 11/2/21 | 0.2 | 100.00% | 0 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmen | Discussing fee arrangement and availability with YH |
| 11/2/21 | 0.2 | | 0.2 | A108 Communicate (other external) | P100 Project Administration | Discuss staffing of case with YH and SD |
| 11/3/21 | 0.5 | 20.00% | 0.4 | A110 Manage data/files P100 Projec | P100 Project Administration | Call with SD re role; confer with staff re getting Kim Tandy on malpractice insurance; download complaint and 9th circuit interloc. opinion; send CMC Order to staff to calendar and task upcoming tasks; download association agreement |
| 11/3/21 | 0.1 | | 0.1 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmen | Confer with co-counsel re organizing discovery response |
| 11/3/21 | 1.7 | | 1.7 | A111 Other P280 Other | P280 Other | Tasking and calendaring dates from case management and pre trial order dkt 216 |
| 11/4/21 | 0.1 | 100.00% | 0 | A108 Communicate (other external) | L110 Fact Investigation/Dev | Check on insurance |
| 11/8/21 | 0.2 | | 0.2 | A106 Communicate (with client) L24 | L240 Dispositive Motions | Review research assignment from YH and gain access to DropBox folders |
| 11/10/21 | 0.4 | 100.00% | 0 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Prepare malpractice form per RD request to add Kim Tandy; corr with Kim re signature of form |
| 10/28/21 | 0.4 | | 0.4 | A101 Plan and prepare for L120 Anal | L120 Analysis/Strategy | Read docket in preparation for call with Y. Huang |
| 10/28/21 | 1.1 | | 1.1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Call with RSD, AM and YH to learn about case |
| 11/9/21 | 1 | | 1 | A102 Research L110 Fact Investigatio | L110 Fact Investigation/Dev | Review previously obtained materials on federal pretrial detention standards and European prison standards and save in folder |
| 11/11/21 | 0.2 | 100.00% | 0 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Received malpractice form from K. Tandy; corr with Jo Alan re addition; save form to Drive |
| 11/12/21 | 0.1 | | 0.1 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Review research assignment from YH about case law regarding legal standards for time outdoors, time out of cells, and long term lock downs |
| 11/12/21 | 1.1 | | 1.1 | A102 Research C200 Researching Lav | C200 Researching Law | Researching case law on legal standards for time outdoors, time out of cell, and long term lock downs (like COVID) |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 11/12/21 | 1.3 | | 1.3 | A104 Review/analyze L210 Pleadings | L210 Pleadings | Review of district court docket and appellate docket |
| 11/12/21 | 0.9 | | 0.9 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessment | First meeting with Kim Tandy and Lexie Monson re organizing discovery response effort |
| 11/12/21 | 0.8 | | 0.8 | A107 Communicate (other outside c | L120 Analysis/Strategy | Communicate with RD and KT regarding strategy and research tasks |
| 11/12/21 | 0.6 | | 0.6 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Communicate with YH and KT to review research assignment and broader case questions from KT |
| 11/23/21 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Update calendar/tasks |
| 11/24/21 | 1.2 | | 1.2 | A102 Research C200 Researching Lav | C200 Researching Law | Research jury instructions regarding 8A/14A outdoor time, out of cell time, and lockdowns |
| 11/24/21 | 0.5 | | 0.5 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Communicate on weekly check in call about jury instruction analysis, depositions, and other discovery matters |
| 11/24/21 | 0.5 | | 0.5 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Communicate on weekly check in call about jury instruction analysis, depositions, and other discovery matters |
| 12/2/21 | 0.4 | | 0.4 | A104 Review/analyze L120 Analysis/ | L120 Analysis/Strategy | Review model jury instructions and prepare a proof chart |
| 12/3/21 | 0.2 | | 0.2 | A102 Research L120 Analysis/Strateg | L120 Analysis/Strategy | Research defenses to 1983 claim and search for model jury instructions |
| 12/3/21 | 0.3 | | 0.3 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Weekly meeting re discovery strategy; query re sentencing status discovery |
| 12/3/21 | 0.5 | | 0.5 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Communicate with co-counsel/client (YH and KT) about discovery, experts, and class certification |
| 12/7/21 | 0.1 | | 0.1 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessment | Confer with assistant re Spanish dialect to assist in client interview |
| 12/8/21 | 0.4 | | 0.4 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Communicate with co-counsel/client about discovery matters |
| 12/14/21 | 0.6 | 100.00% | 0 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Set up discovery review strategy with P. Grim and Yolanda |
| 12/14/21 | 0.3 | | 0.3 | A102 Research C200 Researching Lav | C200 Researching Law | Send Yolanda cites re document discovery and model e discovery agreement; send Lexie to research fed. rule pertaining to in the form ordinarily kept |
| 12/14/21 | 1 | | 1 | A102 Research L320 Document Prod | L320 Document Production | Research federal law on the form of document production |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 12/15/21 | 0.5 | | 0.5 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Communicate with RSD and KT on discovery issues |
| 12/16/21 | 0.4 | 100.00% | 0 | A108 Communicate (other external) | P100 Project Administration | Call with Yolanda about document mangement, taking PG off job and adding WS to job. Notify PG of change by phone and inquire of WS by emal |
| 12/17/21 | 0.5 | | 0.5 | A105 Communicate (in firm) P100 Pr | P100 Project Administration | Discuss discovery needs with lead counsel; set up spreadsheet for disco organization; call with IT support; email to team to set discovery plan |
| 12/20/21 | 0.1 | | 0.1 | A105 Communicate (in firm) L390 Ot | L390 Other Discovery | Confer with co-counsel re discovery |
| 12/20/21 | 0.8 | | 0.8 | A106 Communicate (with client) L14 | L140 Document/File Manag | Communicate with RSD, YH, KT, and WS about re-requesting document production and using DISCO software |
| 12/20/21 | 0.2 | | 0.2 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Set up discovery procedure and prepare protective order signatures |
| 12/23/21 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) P100 Pr | P100 Project Administration | Confer re malpractice coverage for Kim Tandy |
| 12/23/21 | 0.2 | | 0.2 | A104 Review/analyze L190 Other Ca | L190 Other Case Assessmer | Review and Sign Protective Order (DKT 48) |
| 12/29/21 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Save signed protective orders and email to YH |
| 1/3/22 | 0.2 | | 0.2 | A110 Manage data/files L190 Other | L190 Other Case Assessmer | Organize protective orders in GFL folder and send to YH |
| 1/4/22 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Fill out RSDs protective order, organize in folder, sent to YH |
| 1/4/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Discuss meta data for disco software |
| 1/5/22 | 0.9 | | 0.9 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Weekly call to address discovery plans and efforts as well as document management; discussion of remedies desired and claims; discussion of information gleamed from interviews with potential class members; discuss status of class designation |
| 1/5/22 | 0.8 | | 0.8 | A107 Communicate (other outside c | L120 Analysis/Strategy | Communicate with RSD and KT to discuss what fundamental questions need to be answered before we can develop discovery tags |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 1/5/22 | 0.1 | | 0.1 | A102 Research C200 Researching Law | C200 Researching Law | Work with L. Monson to identify discreet portions of the research lead counsel requests on standards under PLRA in 9th Cir. |
| 1/6/22 | 0.9 | | 0.9 | A102 Research C200 Researching Law | C200 Researching Law | Research case law on the harm standards under the PLRA and 8th and 14th Amendments |
| 1/9/22 | 0.8 | | 0.8 | A102 Research C200 Researching Law | C200 Researching Law | Research the physical injury threshold requirement of the PLRA |
| 1/11/22 | 3.7 | | 3.7 | A103 Draft/revise L190 Other Case A | L190 Other Case Assessment | Draft memo on the Ninth Circuit's standard for the PLRA's "physical injury" requirement |
| 1/12/22 | 0.3 | | 0.3 | A110 Manage data/files L310 Written | L310 Written Discovery | Email CORR with DISCO re setting up new database; email CORR with team re training |
| 1/12/22 | 0.1 | | 0.1 | A104 Review/analyze C200 Research | C200 Researching Law | Review A Monson memo re PLRA physical injury component in 9th Cir. |
| 1/12/22 | 0.5 | | 0.5 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Communicate with YH and KT about discovery requests, production management, and experts |
| 1/13/22 | 1.4 | | 1.4 | A108 Communicate (other external) | L190 Other Case Assessment | Translation meeting regarding Jose Poot's deposition with Yolanda Huang |
| 1/17/22 | 1.6 | | 1.6 | A108 Communicate (other external) | L190 Other Case Assessment | Translation meeting with Yolanda H. and Jose Poot, preparing for deposition |
| 1/18/22 | 0.3 | | 0.3 | A108 Communicate (other external) | L310 Written Discovery | Set up discovery software with discovery |
| 1/18/22 | 0.2 | | 0.2 | A108 Communicate (other external) | L310 Written Discovery | Set up table for processing disco responses into disco software |
| 1/19/22 | 0.2 | | 0.2 | A105 Communicate (in firm) P100 Pr | P100 Project Administration | Email correspondence with YH re google drive and document management for discovery entry to disco software |
| 1/20/22 | 0.3 | | 0.3 | | | Read complaint |
| 1/20/22 | 3.8 | | 3.8 | | | Jose Poot deposition |
| 1/21/22 | 0.4 | | 0.4 | A110 Manage data/files P100 Projec | P100 Project Administration | Set up SD on Lexis; confer with Yolanda re Disco |
| 1/24/22 | 1 | 50.00% | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Management | add calendar and tasks to clio |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 1/27/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L120 Analysis/Strategy | Email correspondence with co-counsel re jury instructoins |
| 1/31/22 | 0.4 | | 0.4 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review Norbert damage issue memo |
| 2/22/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Deal with discovery processing |
| 2/23/22 | 0.6 | | 0.6 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer with co-counsel re discovery processing; construct and share notes re same |
| 2/23/22 | 0.2 | 15.00% | 0.17 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | Confer with senior associate and partner re: identifying consultant and logistics re: medical records, proof, and damages |
| 2/23/22 | 0.5 | 0.00% | 0.5 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer with partner and junior associate re strategy for damages calculation in mass tort case; exchange corr with M. Teague from Beasley Allen re the same |
| 2/23/22 | 0.1 | 0.00% | 0.1 | A105 Communicate (in firm) C200 Re | C200 Researching Law | Discuss mass tort damages with Jessica Taylor |
| 2/23/22 | 0.1 | 0.00% | 0.1 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Exchange correspondence with client re consulting with mass tort attorney re damages |
| 3/2/22 | 0.4 | 0.00% | 0.4 | A108 Communicate (other external) | L190 Other Case Assessmer | Exchange correspondence with mass tort attorney re help with damages; update RSD re the same |
| 3/2/22 | 0.3 | 0.00% | 0.3 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | Confer with associate re meeting with mass tort counsel |
| 3/2/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Call with YH re document management; send follow up email to team with tasks for week |
| 3/2/22 | 0.8 | 100.00% | 0 | A108 Communicate (other external) | L120 Analysis/Strategy | Phone call with mass tort attorney Matt Teague re damages calculations for med device cases; update file re the same |
| 3/2/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Provide brief update to RSD re call with mass tort attorney; exchange correspondence with client re the same |
| 3/3/22 | 0.8 | | 0.8 | A108 Communicate (other external) | L190 Other Case Assessmer | Translation services for YH re prepping Jose Poot for deposition |
| 3/3/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Confer with senior associate re ATC role in document management |
| 3/3/22 | 0.2 | | 0.2 | A104 Review/analyze L210 Pleadings | L210 Pleadings | Brief review of operative pleading in order to organize thoughts and suggestions for RSD re potential collaboration with Public Defender office |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 3/3/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | Confer with RSD re status of case, upcoming tasks, and strategy moving forward; update agenda for meeting with YH re the same |
| 3/9/22 | 0.2 | | 0.2 | A104 Review/analyze L120 Analysis/ | L120 Analysis/Strategy | Review notes re damages calculations and potential partners in preparation for strategy call with client |
| 3/9/22 | 1 | | 1 | | | Planning experimental design; discussing potential experts |
| 3/9/22 | 1 | | 1 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Weekly call with co counsel and client; discussed experts, data collection/discovery, remedy calculations, and potential partners |
| 3/9/22 | 0.2 | | 0.2 | A104 Review/analyze L120 Analysis/ | L120 Analysis/Strategy | Brief review of current and past prison work conducted by EJI; exchange corr with contact to start communication with EJI re potential partners or past work re sunlight/exercise in jails/prisons |
| 3/15/22 | 0.3 | | 0.3 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | Discuss with JT Norbert tasks/deadlines |
| 3/15/22 | 0.3 | | 0.3 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Meet with staff re updates to task lists and calendar based on DKT 232 |
| 3/15/22 | 0.2 | | 0.2 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Brief review of docket 216 and 232 in order to discuss calendar and task list issues with staff |
| 3/15/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Exchange follow up corr with staff and RSD re file management meeting |
| 3/16/22 | 1.4 | | 1.4 | A104 Review/analyze C200 Research | C200 Researching Law | Review opinion of 9th Cir on injunctive relief (docket 53), decl. of Zeitzer (docket 8-1); prepare memo re same |
| 3/22/22 | 0.3 | | 0.3 | A107 Communicate (other outside c | L120 Analysis/Strategy | Phone call with co counsel, Y. Huang re document review and management and cancelling this week's check-in; update file re the same |
| 3/23/22 | 0.1 | | 0.1 | A107 Communicate (other outside c | L390 Other Discovery | Exchange corr with co counsel, Y. Huang, re discovery review and plan for next steps |
| 3/24/22 | 0.1 | | 0.1 | A107 Communicate (other outside c | L190 Other Case Assessmer | Exchange corr with co counsel and RSD re work to be completed before next check in call |
| 3/24/22 | 0.5 | | 0.5 | | | Review corr from potential consulting expert on physiological impacts of confinement; |
| 3/25/22 | 0.2 | | 0.2 | A105 Communicate (in firm) P280 Ot | P280 Other | Manage documents |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------|-------------------|-----------------|-------------|
| 3/25/22 | 0.3 | 100.00% | 0 | A105 Communicate (in firm) L140 Do | L140 Document/File Mana | Confer with RSD re file management system and use of DISCO |
| 3/25/22 | 0.1 | | 0.1 | A107 Communicate (other outside c | L140 Document/File Mana | Confer with co counsel re meeting to discuss file organization and document review tracking |
| 3/25/22 | 0.1 | | 0.1 | A104 Review/analyze L130 Experts/C | L130 Experts/Consultants | Review update from co counsel re potential experts to help identifying injuries for class members; update agenda for next meeting to include discussion of the same |
| 3/28/22 | 0.1 | | 0.1 | A107 Communicate (other outside c | L140 Document/File Mana | Exchange follow up corr with co counsel re meeting to discuss discovery organizing; schedule zoom meeting regarding the same |
| 3/28/22 | 0.4 | | 0.4 | A102 Research L120 Analysis/Strateg | L120 Analysis/Strategy | Research potential collaborators for lawsuit including Prison Law Office; confer with colleague regarding contacts at PLO and update RSD re the same |
| 3/28/22 | 0.2 | | 0.2 | A101 Plan and prepare for L140 Docu | L140 Document/File Mana | Plan and prepare for meeting with co counsel re document management and organization including review of documents and folders in discovery folder of google drive |
| 3/28/22 | 0.5 | | 0.5 | A107 Communicate (other outside c | L120 Analysis/Strategy | Call with co counsel to discuss discovery organization; update file re the same |
| 3/28/22 | 0.5 | | 0.5 | A103 Draft/revise L140 Document/Fi | L140 Document/File Mana | Draft file/document management plan and confer with RSD re the same |
| 3/28/22 | 0.2 | | 0.2 | A102 Research L140 Document/File | L140 Document/File Mana | Research CCP rules re document production in order to refer to the same in file/document management plan |
| 3/28/22 | 1.2 | | 1.2 | A105 Communicate (in firm) P100 Pr | P100 Project Administration | Confer with associate attorney re document management and review |
| 3/28/22 | 1.4 | | 1.4 | A111 Other L140 Document/File Ma | L140 Document/File Mana | Update tasks/calendar from dkt 232 |
| 3/28/22 | 1 | 100.00% | 0 | A105 Communicate (in firm) L140 Do | L140 Document/File Mana | Confer with RSD re document management, work flow, air traffic control document, and substantive doc review systems |
| 3/28/22 | 1.5 | 100.00% | 0 | A103 Draft/revise L140 Document/Fi | L140 Document/File Mana | Draft workflow guide for document receipt and management; create discovery folders to be used for organizing and sample folders for reference in workflow guide; send to RSD for review |
| 3/29/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Exchange follow up corr with RSD re potential collaborator, PLO; update task list re the same |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 3/29/22 | 0.1 | | 0.1 | A104 Review/analyze C100 Fact Gath | C100 Fact Gathering | Review Lomba phone call memo |
| 3/29/22 | 0.3 | 100.00% | 0 | A103 Draft/revise L140 Document/Fi | L140 Document/File Manag | Review additional comments from RSD on proposed document management workflow; make updates related to the same |
| 3/29/22 | 0.2 | 100.00% | 0 | A105 Communicate (in firm) L140 Do | L140 Document/File Manag | Exchange corr with RSD re updates to workflow for document management and procedures for assigning doc review in DISCO |
| 3/29/22 | 0.1 | | 0.1 | A107 Communicate (other outside c | L140 Document/File Manag | Share workflow plan with co counsel and provide information for discussion in upcoming check in meeting |
| 3/30/22 | 0.1 | | 0.1 | A104 Review/analyze L140 Documen | L140 Document/File Manag | Review initial response from co counsel re workflow and ATC plans |
| 3/30/22 | 0.3 | | 0.3 | A105 Communicate (in firm) L140 Do | L140 Document/File Manag | Meeting with RSD re document management |
| 3/30/22 | 0.3 | | 0.3 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessm | Discussing document organization |
| 3/30/22 | 0.1 | | 0.1 | A107 Communicate (other outside c | L140 Document/File Manag | Exchange corr with co counsel re documents uploaded to drive for Tilton deposition |
| 3/31/22 | 0.1 | 100.00% | 0 | A108 Communicate (other external) | L140 Document/File Manag | Exchange corr with co counsel re evidence document management |
| 4/5/22 | 0.3 | 100.00% | 0 | A103 Draft/revise L140 Document/Fi | L140 Document/File Manag | Continue drafting and revising workflow document to include evidence processing; update example discovery folders re the same |
| 4/6/22 | 0.6 | | 0.6 | A107 Communicate (other outside c | L120 Analysis/Strategy | Weekly checking meeting re next steps for expert retention and workflow |
| 4/6/22 | 1.2 | | 1.2 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Call w/ co-counsel re organization of evidence, experts |
| 4/6/22 | 0.4 | 100.00% | 0 | A105 Communicate (in firm) L140 Do | L140 Document/File Manag | Call with RSD to discuss evidence processing, workflow, and file management |
| 4/6/22 | 0.1 | | 0.1 | A107 Communicate (other outside c | L140 Document/File Manag | Call with co counsel answering questions re document management and workflow for discovery folder |
| 4/7/22 | 0.3 | | 0.3 | A107 Communicate (other outside c | L140 Document/File Manag | Exchange corr with co counsel re discovery workflow, file management, and acronyms |
| 4/11/22 | 0.1 | | 0.1 | A105 Communicate (in firm) C100 Fa | C100 Fact Gathering | Email correspondence w/ YH re AI in Disco |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 4/12/22 | 0.2 | | 0.2 | A104 Review/analyze L140 Documen | L140 Document/File Manag | Review file reorganization completed by co counsel in preparation for team meeting re the same |
| 4/13/22 | 0.7 | | 0.7 | A105 Communicate (in firm) C100 Fa | C100 Fact Gathering | Confer with co-counsel re setting up study re vitamin D deficiency as a result of being held w/o sunlight access; recount discussion with Dr. Sylvester |
| 4/13/22 | 0.7 | | 0.7 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Weekly check in with RSD and YH to discuss document management, disco, and experts/studies |
| 4/13/22 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Confer with RSD re preparing tag list for use in DISCO |
| 4/13/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Confer with associate re preparing list of tags for document intake |
| 4/14/22 | 0.3 | 100.00% | 0 | A103 Draft/revise L140 Document/Fi | L140 Document/File Manag | Begin drafting list of proposed tags for use in Disco and add to ATF document |
| 4/14/22 | 0.1 | 100.00% | 0 | A107 Communicate (other outside cc | L140 Document/File Manag | Exchange corr with co counsel re proposed DISCO tabs |
| 4/15/22 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Exchange corr with RSD re updates to ATF document |
| 4/15/22 | 0.3 | | 0.3 | A108 Communicate (other external) | L420 Expert Witnesses | Consult with Gina Baucom re potential science leads |
| 4/20/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L190 Other Case Assessmer | Phone call to Van Swearingen of Rosen Bien Galvan & Grunfeld LLP to discuss potential expert recommendations or study protocols |
| 4/20/22 | 0.5 | | 0.5 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | Weekly checkin with co counsel |
| 4/20/22 | 0.5 | | 0.5 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Weekly mtg to discuss progress; tags |
| 4/21/22 | 0.1 | 100.00% | 0 | A103 Draft/revise L140 Document/Fi | L140 Document/File Manag | Revise ATC document to update new tag categories |
| 4/26/22 | 0.2 | | 0.2 | A108 Communicate (other external) | L120 Analysis/Strategy | Call with Van re experts, collaboration on lawsuit |
| 4/29/22 | 0.3 | 100.00% | 0 | A108 Communicate (other external) | L130 Experts/Consultants | Discussion with consulting expert regarding study design |
| 5/6/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Review instruction from YH re review/redaction of medical records |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 5/10/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Email correspondence re location of documents (medical records to be redacted) |
| 5/11/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L410 Fa | L410 Fact Witnesses | Confer with Yolanda about review of medical records |
| 5/11/22 | 0.7 | | 0.7 | A105 Communicate (in firm) P280 Ot | P280 Other | Update column D of ATC; send detailed instructions for redaction to Erica |
| 5/11/22 | 1.5 | | 1.5 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Redact personal information from medical record |
| 5/12/22 | 2.3 | | 2.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Add redactions to medical records sent from YH |
| 5/12/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Confer with associate re redaction parameters |
| 5/18/22 | 1.2 | | 1.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Redact personal information from medical records of prisoner 1 |
| 5/19/22 | 0.8 | | 0.8 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Redact identifying information from medical records of prisoner 1 |
| 5/23/22 | 2.1 | | 2.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Redact identifying information in medical records, prisoner 1 |
| 6/1/22 | 0.4 | 100.00% | 0 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | write off time--meeting with YH at school |
| 6/8/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L120 Analysis/Strategy | Confer with Yolanda Huang re staffing of case |
| 6/9/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L120 Analysis/Strategy | Confer w/ YH re timeline on discovery; expert; Daubert standards (review email re this) |
| 6/14/22 | 0.1 | | 0.1 | A105 Communicate (in firm) P100 Pr | P100 Project Administratio | Give everyone access to Gdrive (paralegal + R. Brody) |
| 6/15/22 | 0.3 | | 0.3 | A104 Review/analyze L210 Pleadings | L210 Pleadings | Review Complaint, Zeitzer Declaration, CMC and Pre-Trial Orders |
| 6/15/22 | 0.9 | | 0.9 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Attend Standing Sunlight Conference Call with YH, RSD |
| 6/15/22 | 0.9 | | 0.9 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Attend Standing Sunlight Conference Call |
| 6/15/22 | 0.1 | | 0.1 | A104 Review/analyze L130 Experts/C | L130 Experts/Consultants | Review potential expert CV (Bressler) |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 6/15/22 | 0.3 | | 0.3 | A103 Draft/revise L130 Experts/Cons | L130 Experts/Consultants | Draft e-mail, with attachment, to Dr. Daniel Bressler re: possible retention as expert witness |
| 6/15/22 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Save dropbox documents in GFL docket |
| 6/16/22 | 0.2 | | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Call with Gina S. re potential MDs |
| 6/16/22 | 0.8 | | 0.8 | A104 Review/analyze L190 Other Cas | L190 Other Case Assessmer | Review pleadings and discovery folders, review Zeiger court testimony |
| 6/16/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer w/ Yolanda re conversation with G. Solomon |
| 6/15/22 | 0.3 | | 0.3 | A104 Review/analyze L190 Other Cas | L190 Other Case Assessmer | Review Complaint, Zeitzer Declaration, CMC Statement and Pre-Trial Orders |
| 6/17/22 | 0.2 | | 0.2 | A103 Draft/revise L140 Document/Fi | L140 Document/File Manag | Create pleading template for matter |
| 6/20/22 | 0.8 | | 0.8 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | Attend Standing Sunlight Call with RSD and YH |
| 6/20/22 | 1 | | 1 | A108 Communicate (other external) | L120 Analysis/Strategy | Confer w/ working group on discovery plan, theory of the case, and next steps; follow up meeting with RB only re GFL tasks |
| 6/20/22 | 0.3 | | 0.3 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Confer w/ co-counsel re contention interrogatories; review answer re same |
| 6/20/22 | 0.9 | | 0.9 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Begin drafting Special Interrogatories and Requests for Production of Documents re: Affirmative Defenses |
| 6/20/22 | 0.5 | | 0.5 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | Prepare PMK notice |
| 6/21/22 | 0.6 | | 0.6 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | Continue drafting Special Interrogatories and Requests for Production of Documents re Affirmative Defenses and other issues |
| 6/21/22 | 0.3 | | 0.3 | A103 Draft/revise L390 Other Discov | L390 Other Discovery | Prepare PMQ depo notice |
| 6/21/22 | 0.4 | | 0.4 | A102 Research L120 Analysis/Strateg | L120 Analysis/Strategy | Research re: discovery cutoff, draft e-mail to RSD and YH re: same |
| 6/21/22 | 0.9 | | 0.9 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | PMQ deposition notice |

Brackens v. San Francisco, 19-cv-02724-SK                                                                                    GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 6/22/22 | 0.2 | | 0.2 | A103 Draft/revise L310 Written Disco | L310 Written Discovery | Draft Request to Supplement FRCP 26 Disclosures |
| 6/23/22 | 1 | | 1 | A105 Communicate (in firm) P100 Pr | P100 Project Administration | Confer w/ co-counsel re document mangement, PMQ deposition questions and logistics; requesting more time |
| 6/23/22 | 0.9 | | 0.9 | A103 Draft/revise L390 Other Discov | L390 Other Discovery | Prepare PMQ depo notice + document subpoena |
| 6/23/22 | 0.2 | | 0.2 | A104 Review/analyze L330 Depositio | L330 Depositions | Review Notice of Taking Deposition of PMQ of Defendant CCSF and draft outline/depo topics |
| 6/27/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L390 Other Discovery | Closing disco software database |
| 6/29/22 | 0.5 | | 0.5 | A108 Communicate (other external) | L130 Experts/Consultants | Seeking expert on sleep deprivation |
| 6/29/22 | 0.6 | | 0.6 | A105 Communicate (in firm) P100 Pr | P100 Project Administration | Discussing expert report; need for clinician |
| 6/29/22 | 0.4 | | 0.4 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Standing Sunlight Call |
| 6/29/22 | 0.3 | | 0.3 | A102 Research L130 Experts/Consult | L130 Experts/Consultants | Research re: sleep deprivation expert witnesses who are M.D.s |
| 6/29/22 | 1 | | 1 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ two expert witnesses re next steps |
| 6/30/22 | 0.6 | | 0.6 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Confer w/ co-counsel re sleep monitors |
| 7/5/22 | 0.2 | | 0.2 | A102 Research L110 Fact Investigatic | L110 Fact Investigation/Dev | Find expert (MD)--email correspondence w/ Dr. Adam Sylvester re potential clinicians |
| 7/7/22 | 0.2 | | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Call with assistant to potential expert (MD) |
| 7/7/22 | 0.2 | | 0.2 | A102 Research L130 Experts/Consult | L130 Experts/Consultants | Consolidate potential MD information from Dr. L. August |
| 7/12/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Review email CORR Relating to light logger |
| 7/13/22 | 0.4 | | 0.4 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Standing Sunlight Call |
| 7/13/22 | 0.4 | | 0.4 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Standing sunlight call--discussing allocation of discovery-related tasks |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 7/13/22 | 0.1 | | 0.1 | A102 Research L310 Written Discove | L310 Written Discovery | Research re: time to respond to interrogatories and RPDs under the FRCP, e-mail to EP to calendar due dates for responses to Plaintiffs' written discovery |
| 7/13/22 | 0.2 | | 0.2 | A102 Research L420 Expert Witness | L420 Expert Witnesses | Locate and redact expert reports from RAB prior cases to send to Plaintiffs' expert witnesses |
| 7/14/22 | 0.6 | | 0.6 | A103 Draft/revise L340 Expert Disco | L340 Expert Discovery | Continue review/redaction of expert witness reports from asbestos cases to send to Plaintiff's expert witnesses as exemplars |
| 7/14/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L130 Ex | L130 Experts/Consultants | Assist co-counsel in locating expert contact information |
| 7/14/22 | 0.1 | | 0.1 | A105 Communicate (in firm) C100 Fa | C100 Fact Gathering | Email correspondence re delivery and retrieval of data loggers at jail |
| 7/14/22 | 0.2 | | 0.2 | A111 Other L190 Other Case Assessr | L190 Other Case Assessmer | Add deadlines to clio re dkt 232 |
| 7/14/22 | 0.1 | | 0.1 | A104 Review/analyze L390 Other Dis | L390 Other Discovery | Review correspondence M&C re mission statements and other missing discovery responses |
| 7/14/22 | 0.6 | | 0.6 | A103 Draft/revise L130 Experts/Cons | L130 Experts/Consultants | Draft letter to Plaintiffs' expert witnesses re: need to prepare report, content of report, etc., forward draft letter and 3 redacted sample reports to YH and RSD |
| 7/15/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | Update expert contact information in Clio |
| 7/15/22 | 0.2 | | 0.2 | A103 Draft/revise L130 Experts/Cons | L130 Experts/Consultants | Prepare letter to expert |
| 7/15/22 | 0.9 | | 0.9 | A103 Draft/revise L190 Other Case A | L190 Other Case Assessmer | Draft letter to doctors re expert reports |
| 7/15/22 | 0.2 | | 0.2 | A108 Communicate (other external) | L190 Other Case Assessmer | Email letter and sample expert report to Ghannam and Zeitzer |
| 7/17/22 | 1.2 | | 1.2 | A102 Research L390 Other Discovery | L390 Other Discovery | Research re: Legislative History of Title 24, Section 1231.2.10, draft e-mail to YH and RSD re: same |
| 7/17/22 | 0.2 | | 0.2 | A102 Research C200 Researching Lav | C200 Researching Law | Research underground regulation |
| 7/18/22 | 0.6 | | 0.6 | A108 Communicate (other external) | L130 Experts/Consultants | Email & call to various clinicians re potential experts in case |
| 7/18/22 | 0.2 | | 0.2 | A102 Research L420 Expert Witness | L420 Expert Witnesses | Research re: confidentiality of materials sent to experts that are not reliance materials, draft e-mail to YH and RSD re: same |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|-------------------|-------------------|-----------------|-------------|
| 7/18/22 | 0.3 | | 0.3 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Attend weekly Sunlight call with YH and RSD |
| 7/18/22 | 0.3 | | 0.3 | A105 Communicate (in firm) P100 Pr | P100 Project Administration | Standing call; address deposition of PMK, jail visit with Zeitzer, progress on finding clinician, further RFAs |
| 7/18/22 | 0.1 | | 0.1 | A104 Review/analyze L310 Written D | L310 Written Discovery | Review proposed RFAs, e-mail to YH re: same |
| 7/18/22 | 0.1 | | 0.1 | A110 Manage data/files L190 Other | L190 Other Case Assessment | Update task and calendar re DKT 232 |
| 7/18/22 | 0.4 | | 0.4 | A102 Research L190 Other Case Asse | L190 Other Case Assessment | Continued research on history of Title 24, Section 1231.2.10 |
| 7/18/22 | 0.3 | | 0.3 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | Revise draft RFA's 1 through 6 for YH |
| 7/19/22 | 0.6 | | 0.6 | A102 Research C200 Researching Lav | C200 Researching Law | Research location of Title 24 in the code; research "waiver" for building code provisions |
| 7/19/22 | 0.4 | | 0.4 | A102 Research C200 Researching Lav | C200 Researching Law | Find Title 24 on-line (because proprietary, not available through lexis) |
| 7/19/22 | 0.1 | | 0.1 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | Prepare Requests for Admission re waiver to building code |
| 7/19/22 | 0.3 | | 0.3 | A102 Research L110 Fact Investigatic | L110 Fact Investigation/Dev | Research re: availability of older building codes at Sonoma County Law Library, e-mail to Library to see whether they have historical materials |
| 7/19/22 | 0.6 | | 0.6 | A104 Review/analyze L420 Expert W | L420 Expert Witnesses | Review e-mails from RSD re: expert witness, draft e-mails to potential expert witnesses inquiring as to their availability as expert witnesses |
| 7/19/22 | 0.7 | | 0.7 | A104 Review/analyze L110 Fact Inves | L110 Fact Investigation/Dev | Review Building Code documents received from Sonoma County Law Library, research re: early 2000s building regulations applicable to jails, research re: Judicial Notice of prior Building Code sections applicable at time of jail construction |
| 7/19/22 | 0.2 | | 0.2 | A104 Review/analyze L190 Other Ca | L190 Other Case Assessment | Review appellate decision in Grizzle v. City of San Diego |
| 7/20/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Confer w/ co-counsel re research re contempory building code req'ts at time of approval and construction of jail |
| 7/20/22 | 3 | | 3 | A102 Research L110 Fact Investigatic | L110 Fact Investigation/Dev | Travel to and from jail and retrieve light meter |

Brackens v. San Francisco, 19-cv-02724-SK

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 7/20/22 | 0.9 | | 0.9 | A102 Research L120 Analysis/Strateg | L120 Analysis/Strategy | Research re: California historical building codes at Sonoma County Law Library |
| 7/20/22 | 0.4 | | 0.4 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/Dev | Scan historical building code documents, place in client folder, e-mail re: same to YH and RSD |
| 7/20/22 | 0.1 | | 0.1 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/Dev | Review e-mail from YH to defense counsel re: jail inspection, discovery issues |
| 7/21/22 | 1.8 | | 1.8 | A102 Research L110 Fact Investigatic | L110 Fact Investigation/Dev | Review historical building codes, draft memo summarizing same to RSD and YH |
| 7/21/22 | 0.4 | | 0.4 | A102 Research L130 Experts/Consult | L130 Experts/Consultants | Reach out to doctors re consulting fees |
| 7/21/22 | 0.3 | | 0.3 | | | Pressman--he is not a medical doctor; email correspondence w/ other potential doctors |
| 7/21/22 | 0.2 | | 0.2 | A104 Review/analyze C200 Research | C200 Researching Law | Review memorandum re building code on light and outdoor space; correspondence w/ co-counsel re same |
| 7/21/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Email correspondence w/ potential medical expert |
| 7/21/22 | 0.2 | | 0.2 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/Dev | Review/respond to RSD e-mail re: State Building standards, possible waiver of same |
| 7/22/22 | 0.2 | | 0.2 | A102 Research L130 Experts/Consult | L130 Experts/Consultants | Seek MD for trial (write to two) |
| 7/22/22 | 0.1 | 0.00% | 0.1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Discussing naming class reps for damages |
| 7/25/22 | 0.3 | | 0.3 | A108 Communicate (other external) | L130 Experts/Consultants | Email CORR w/ potential MD expert; follow up w/ co-counsel re dates; forward same to MD |
| 7/26/22 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Save discovery files |
| 7/27/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Organize meeting with potential MD expert |
| 7/27/22 | 0.5 | | 0.5 | A105 Communicate (in firm) P280 Ot | P280 Other | Meeting re discovery efforts/extension |
| 7/27/22 | 0.6 | | 0.6 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with RSD and YH |
| 7/27/22 | 0.1 | | 0.1 | A104 Review/analyze L310 Written D | L310 Written Discovery | Review correspondence from OC re discovery demands and stipulation re class certification |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 7/28/22 | 0.5 | | 0.5 | A108 Communicate (other external) | L130 Experts/Consultants | Call with Dr. Bornemann |
| 7/28/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L420 Expert Witnesses | Call from Dr. Breaden office re her availability to speak |
| 7/28/22 | 0.7 | | 0.7 | A108 Communicate (other external) | L420 Expert Witnesses | Contact all experts recommendec by Bornemann as well as dr. Breaden; deal with broken printer |
| 7/28/22 | 0.5 | | 0.5 | A108 Communicate (other external) | L130 Experts/Consultants | Dr. Clete Kushida |
| 7/28/22 | 0.2 | | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Email correspondence w/ lead counsel and potential expert |
| 7/28/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L420 Expert Witnesses | Confer w/ potential expert re prior testimony experience |
| 7/28/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L390 Ot | L390 Other Discovery | Confer w/ co-counsel re agreed discovery extension terms |
| 7/28/22 | 0.8 | | 0.8 | A108 Communicate (other external) | L130 Experts/Consultants | Czeisler |
| 7/29/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L130 Ex | L130 Experts/Consultants | Confer w/ co-counsel and expert re MD expert options |
| 7/29/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L130 Ex | L130 Experts/Consultants | Confer w/ co-counsel re expert MD search |
| 7/29/22 | 0.2 | | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Coordinate with potential expert Breaden |
| 7/29/22 | 0.4 | | 0.4 | A102 Research L130 Experts/Consult | L130 Experts/Consultants | Review materials sent by Dr. Cziesler |
| 8/1/22 | 0.3 | | 0.3 | A105 Communicate (in firm) P100 Pr | P100 Project Administratio | Confer re expert retainers, revised discovery schedule |
| 8/1/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L340 Ex | L340 Expert Discovery | Get deadlines to staff; reach out to expert; build expert file; cancel w/ prior expert |
| 8/1/22 | 0.1 | | 0.1 | A110 Manage data/files L190 Other | L190 Other Case Assessmer | Update tasks/calendar dates in clio |
| 8/1/22 | 0.4 | | 0.4 | A108 Communicate (other external) | L420 Expert Witnesses | Email CORR w/ experts |
| 8/2/22 | 0.1 | | 0.1 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review Class Certification Order |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 8/2/22 | 0.1 | | 0.1 | A110 Manage data/files P100 Projec | P100 Project Administration | Remove file access for prior assistant to YH |
| 8/2/22 | 0.2 | | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Write to reject potential expert; let co-counsel know of dates of availability for deposition work re experts |
| 8/2/22 | 0.2 | | 0.2 | A105 Communicate (in firm) P280 Ot | P280 Other | Discuss pros/cons of consolidaton with other case |
| 8/4/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L130 Ex | L130 Experts/Consultants | Scheduling w/ expert |
| 8/5/22 | 0.1 | | 0.1 | A104 Review/analyze L130 Experts/C | L130 Experts/Consultants | Review correspondence w/ expert Ceiszler |
| 8/7/22 | 1.1 | | 1.1 | A102 Research L130 Experts/Consult | L130 Experts/Consultants | Call w/ Dr. Czeisler |
| 8/8/22 | 0.2 | | 0.2 | A104 Review/analyze L110 Fact Inves | L110 Fact Investigation/Dev | Review various email re experts; respond to request to cover deposition |
| 8/8/22 | 0.7 | | 0.7 | A108 Communicate (other external) | L130 Experts/Consultants | Call with YH and Czeisler |
| 8/9/22 | 0.2 | 0.00% | 0.2 | A104 Review/analyze L110 Fact Inves | L110 Fact Investigation/Dev | Review papers and questionaires sent by expert |
| 8/9/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Deposition of doctor questions |
| 8/9/22 | 0.3 | | 0.3 | A108 Communicate (other external) | L110 Fact Investigation/Dev | Research Brie Williams and email her re ventilation system testimony |
| 8/9/22 | 0.1 | | 0.1 | | | Trying to get expert report from SF case |
| 8/10/22 | 0.5 | | 0.5 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with YH and RSD |
| 8/10/22 | 0.5 | | 0.5 | A104 Review/analyze P280 Other | P280 Other | Review Brie Williams material; discuss pre-trial schedule with R. Brody |
| 8/12/22 | 0.3 | | 0.3 | A103 Draft/revise L110 Fact Investiga | L110 Fact Investigation/Dev | Begin drafting Pre-Trial Checklist and To Do List |
| 8/15/22 | 0.4 | | 0.4 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparation | Check PACER for order re adjusted expert Discovery timeline |
| 8/16/22 | 0.2 | | 0.2 | A104 Review/analyze P280 Other | P280 Other | Review text from expert Czeisler; review email from co-counsel re deposition of Berdux |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 8/16/22 | 0.7 | | 0.7 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Prepare proof chart and deadlines; confer w/ associate re same; set agenda for standing call tomorrow |
| 8/16/22 | 0.4 | | 0.4 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Telephone call with SB re: preparation of Pre-Trial Checklist |
| 8/16/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Telephone call with RSD and SB re: Pre-Trial Checklist/Spreadsheet |
| 8/16/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | Discuss Norbert tasks with RB and RD. |
| 8/17/22 | 0.5 | | 0.5 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Zoom with YH and RSD |
| 8/17/22 | 0.5 | | 0.5 | A105 Communicate (in firm) P100 Pr | P100 Project Administratio | Confer w/ co-counsel re planning pre-trial |
| 8/17/22 | 0.5 | | 0.5 | A102 Research L110 Fact Investigatio | L110 Fact Investigation/Dev | Find HVAC expert |
| 8/17/22 | 0.3 | | 0.3 | A101 Plan and prepare for L190 Othe | L190 Other Case Assessmer | Update spreadsheet w/ pretrial tasks & timeline. |
| 8/17/22 | 0.9 | | 0.9 | A101 Plan and prepare for L190 Othe | L190 Other Case Assessmer | Transfer 1983 elements into trail and proof chart for tracking. |
| 8/17/22 | 0.9 | | 0.9 | A102 Research L110 Fact Investigatio | L110 Fact Investigation/Dev | Find HVAC expert |
| 8/17/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Consent Form |
| 8/18/22 | 0.5 | | 0.5 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight call with YH and RSD |
| 8/18/22 | 0.5 | | 0.5 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight call w/ RB re consent forms and HVAC experts; follow up email to YH re same |
| 8/18/22 | 0.9 | 100.00% | 0 | A108 Communicate (other external) | P280 Other | Speak with Teressa re consent form; send request to Chloe re same |
| 8/18/22 | 0.5 | | 0.5 | A103 Draft/revise L120 Analysis/Stra | L120 Analysis/Strategy | Continue drafting Pre-Trial Checklist/updating Pre-Trial Spreadsheet, review Trial Proof Chart |
| 8/18/22 | 0.6 | | 0.6 | A108 Communicate (other external) | L130 Experts/Consultants | Seeking HVAC expert |
| 8/19/22 | 0.3 | | 0.3 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | correspondence re light loggers; correspondence w/ potential experts re HVAC |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 8/19/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ various health experts |
| 8/19/22 | 1.4 | | 1.4 | A108 Communicate (other external) | L130 Experts/Consultants | Meet with experts Cseisler, Julianna, Ghannam; confer w/ YH re HVAC expert following; send follow up questions to RB and YH |
| 8/19/22 | 0.5 | | 0.5 | A102 Research L130 Experts/Consult | L130 Experts/Consultants | Research re: rebuttal witnesses, e-mail to RSD and YH re: same |
| 8/21/22 | 0.2 | | 0.2 | A102 Research L130 Experts/Consult | L130 Experts/Consultants | Research and inquiries to locate HVAC expert witness |
| 8/22/22 | 0.3 | | 0.3 | A107 Communicate (other outside c | L120 Analysis/Strategy | Telephone call with YH asking RAB to do research on supplementation of Plaintiff expert reports, status of HVAC expert and other issues |
| 8/22/22 | 1.5 | | 1.5 | A102 Research L120 Analysis/Strateg | L120 Analysis/Strategy | Research re: supplementation of Plaintiff expert reports, draft memo to RSD and YH re: same |
| 8/22/22 | 0.1 | | 0.1 | A105 Communicate (in firm) P280 Ot | P280 Other | Confer re HVAC experts |
| 8/23/22 | 0.4 | | 0.4 | A101 Plan and prepare for L120 Anal | L120 Analysis/Strategy | Prepare for meeting with Bharat Chadda re: HVAC expert witness, review materials received from Chadda after phone call |
| 8/23/22 | 0.6 | | 0.6 | A108 Communicate (other external) | L130 Experts/Consultants | Telephone call with Bharat Chadda (The Expert Institute) re: possible HVAC expert, draft memo re: same |
| 8/23/22 | 0.4 | | 0.4 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Confer w/ co-counsel re data review (post reporting sheets); email data manager re same |
| 8/23/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Email correspondence w/ potential expert Bertozzi |
| 8/23/22 | 0.1 | | 0.1 | A105 Communicate (in firm) P100 Pr | P100 Project Administratio | Confer w/ co-counsel re technical issues with evidence |
| 8/23/22 | 0.3 | | 0.3 | A103 Draft/revise L120 Analysis/Stra | L120 Analysis/Strategy | Continue research and drafting memo re: supplemental expert reports |
| 8/23/22 | 0.1 | | 0.1 | A108 Communicate (other external) | P280 Other | Email CORR w/ Walter re setting up data review (housing records) |
| 8/24/22 | 0.8 | | 0.8 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with RSD and YH |
| 8/24/22 | 0.8 | | 0.8 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with RB and YH |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 8/24/22 | 0.1 | | 0.1 | A102 Research L250 Other Written M | L250 Other Written Motion | Research re: failure to timely respond to Requests for Admissions, e-mail to RSD and YH re: same |
| 8/24/22 | 0.1 | | 0.1 | A108 Communicate (other external) | C100 Fact Gathering | Email correspondence w/ IT re parsing housing data |
| 8/25/22 | 0.1 | | 0.1 | A102 Research C200 Researching La | C200 Researching Law | Santizo |
| 8/25/22 | 0.4 | | 0.4 | A104 Review/analyze P280 Other | P280 Other | put together search and highlight for medical terms of interest |
| 8/25/22 | 0.3 | | 0.3 | A108 Communicate (other external) | L190 Other Case Assessmer | Send email to Walter S. re medical records review and highlight medical terms |
| 8/26/22 | 0.2 | | 0.2 | A102 Research L110 Fact Investigati | L110 Fact Investigation/Dev | Review draft Declarations of Sheriffs' deputies, review/respond to e-mails from YH re: same |
| 8/26/22 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Update deadlines per 8/19/22 order |
| 8/26/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Confer w/ RB and YH re using whistleblower testimony |
| 8/26/22 | 0.1 | | 0.1 | A105 Communicate (in firm) P100 Pr | P100 Project Administration | Email correspondence w/ YH re anonymized records |
| 8/29/22 | 0.8 | | 0.8 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Confer w/ YH re medical information rec'd, sharing same with experts, anonymizing inmate information |
| 8/29/22 | 0.3 | | 0.3 | A108 Communicate (other external) | L110 Fact Investigation/Dev | Confer w/ potential expert re HVAC |
| 8/29/22 | 0.4 | | 0.4 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Search for June 2022 documents cells 1A to 8B |
| 8/29/22 | 0.7 | | 0.7 | A108 Communicate (other external) | L130 Experts/Consultants | Call w/ expert Dr. Czeisler re fact evidence and preparing charts; send related request to IT (Walter) |
| 8/30/22 | 0.2 | | 0.2 | A102 Research L110 Fact Investigati | L110 Fact Investigation/Dev | Research meals at jail |
| 8/30/22 | 0.1 | 0.00% | 0.1 | A108 Communicate (other external) | L110 Fact Investigation/Dev | Confer with psych grad students re material for Dr. Czeisler |
| 8/30/22 | 0.1 | | 0.1 | A104 Review/analyze L130 Experts/C | L130 Experts/Consultants | Review Ghannam first draft expert report |
| 8/30/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Prepare document list for Czeisler |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 8/30/22 | 0.4 | | 0.4 | A104 Review/analyze L190 Other Ca: | L190 Other Case Assessmer | Review SF BOS August 11, 2020 Agenda items and SF Jail website for discussion of fat content in SF Jail meals |
| 8/30/22 | 0.5 | | 0.5 | A110 Manage data/files L190 Other | L190 Other Case Assessmer | Finalize and fax PRA request to SFSD; email CORR with YH and RSD re the same |
| 8/30/22 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare list of materials provided to experts |
| 8/30/22 | 0.3 | | 0.3 | A103 Draft/revise L140 Document/Fi | L140 Document/File Manag | Create draft complaint with formatting |
| 8/30/22 | 0.4 | 0.00% | 0.4 | A105 Communicate (in firm) L340 Ex | L340 Expert Discovery | Confer w/ assistant re documents provided re psych surveys to experts; confer w/ assistant in firm re preparing list of documents provided to expert |
| 8/30/22 | 0.2 | 100.00% | 0 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Construct FOIA/PRA folder for PRA to jail re food fat content |
| 8/30/22 | 0.1 | | 0.1 | A110 Manage data/files L190 Other | L190 Other Case Assessmer | Add deadline for PRA response to Clio; email CORR with RSD re: the same |
| 8/30/22 | 1.4 | | 1.4 | A101 Plan and prepare for L340 Expe | L340 Expert Discovery | Create document log for Dr. Czeisler |
| 8/31/22 | 0.9 | | 0.9 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with YH and RSD |
| 8/31/22 | 0.6 | | 0.6 | A105 Communicate (in firm) P100 Pr | P100 Project Administratio | Weekly standing call w/ co-counsel re expert reports, HVAC, etc. this week |
| 8/31/22 | 0.2 | | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ HVAC expert re air flow in cells |
| 8/31/22 | 1.2 | | 1.2 | A103 Draft/revise L340 Expert Discov | L340 Expert Discovery | Draft additions to report of Dr. Ghannam, review and utilize materials from prior Request for Preliminary Injunction |
| 8/31/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Telephone call and e-mail to Robert W. Johnson & Associates re: expert economic services |
| 8/31/22 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Check docket entry and update calendar/tasks |
| 8/31/22 | 0.3 | 0.00% | 0.3 | A108 Communicate (other external) | L130 Experts/Consultants | Call to various potential experts & email re damages relating to insulin-dependent diabetes |
| 8/31/22 | 0.3 | | 0.3 | A111 Other L190 Other Case Assessr | L190 Other Case Assessmer | Prep for Jose Poot psych. evaluation |
| 8/31/22 | 0.2 | | 0.2 | A105 Communicate (in firm) P280 Ot | P280 Other | Confer w/ co-counsel re HVAC expert needs |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 8/31/22 | 0.2 | | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Call w/ exponent re economist |
| 8/31/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Email correspondence w/ Roux consultant re financial opinion |
| 8/31/22 | 0.3 | | 0.3 | A108 Communicate (other external) | L420 Expert Witnesses | Telephone call with Horacio Lleverino at Robert W. Johnson & Associates re: expert economist services, e-mail to YH and RSD re: same |
| 8/31/22 | 0.5 | | 0.5 | A108 Communicate (other external) | L190 Other Case Assessment | Call with psychologist and Jose Poot re translation for psych evaluation |
| 9/1/22 | 0.3 | | 0.3 | A103 Draft/revise L420 Expert Witne | L420 Expert Witnesses | Prepare list of documents for Norbert expert Czeisler |
| 9/1/22 | 0.6 | | 0.6 | A103 Draft/revise L420 Expert Witne | L420 Expert Witnesses | Revise Ghannam expert letter per YH instructions, review/respond to YH e-mails re: expert and percipient witness issues |
| 9/1/22 | 1.5 | | 1.5 | A103 Draft/revise L340 Expert Discov | L340 Expert Discovery | Update list of materials provided to Dr. Czeisler |
| 9/1/22 | 0.5 | | 0.5 | A102 Research L110 Fact Investigatio | L110 Fact Investigation/Dev | Search for photos of interior and exterior of San Bruno facility; share same w/ expert |
| 9/1/22 | 0.2 | | 0.2 | A102 Research L110 Fact Investigatio | L110 Fact Investigation/Dev | Confer w/ expert re various factual issues (e.g., light to cell, schematic of building) |
| 9/1/22 | 0.2 | | 0.2 | A104 Review/analyze L420 Expert W | L420 Expert Witnesses | Review documents provided to Dr. Ghannam for listing in expert report |
| 9/1/22 | 0.7 | | 0.7 | A108 Communicate (other external) | L130 Experts/Consultants | Discussing Julianna Summary of Conditions & other expert needs |
| 9/1/22 | 0.5 | | 0.5 | A108 Communicate (other external) | L110 Fact Investigation/Dev | Following up on details w/ Czeisler |
| 9/1/22 | 0.2 | | 0.2 | A105 Communicate (in firm) P100 Pr | P100 Project Administration | Confer w/ staff and lead counsel re preparing expert lists of documents relied upon. |
| 9/2/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Email correspondence w/ Czeisler re changes to documents |
| 9/2/22 | 0.1 | | 0.1 | A104 Review/analyze L310 Written D | L310 Written Discovery | Review Sept. 2 discovery order |
| 9/2/22 | 0 | | 0 | A101 Plan and prepare for L250 Othe | L250 Other Written Motion | Prepare list of documents relied upon by C. Czeisler |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 9/2/22 | 0.8 | | 0.8 | A103 Draft/revise L340 Expert Disco | L340 Expert Discovery | Review and update Exhibit List for additional and revised items and charts |
| 9/2/22 | 0.4 | | 0.4 | A104 Review/analyze L120 Analysis/ | L120 Analysis/Strategy | Review/respond to e-mails from YH re: expert disclosure, particular witnesses (expert v. percipient), review Julianna and Ross Mirkarimi reports |
| 9/2/22 | 0.3 | | 0.3 | A107 Communicate (other outside c | L130 Experts/Consultants | Telephone call with YH re: expert reports |
| 9/2/22 | 0.8 | | 0.8 | A103 Draft/revise L420 Expert Witne | L420 Expert Witnesses | Review and make grammatical changes to Declaration of Ross Mirkarimi |
| 9/2/22 | 0.3 | | 0.3 | A105 Communicate (in firm) L420 Ex | L420 Expert Witnesses | Confer w/ co-counsel re designation of experts (who to include, who to leave out, finally) |
| 9/2/22 | 0.4 | | 0.4 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | Confer w/ co-counsel and experts re expert lists of material relied upon |
| 9/2/22 | 0.8 | | 0.8 | A103 Draft/revise L140 Document/Fi | L140 Document/File Manag | Formatting on expert report declaration |
| 9/2/22 | 0.3 | | 0.3 | A107 Communicate (other outside c | L340 Expert Discovery | Coordinate with co-counsel re document and exhibit submissions for Czeisler and Ghannan. |
| 9/2/22 | 1.8 | | 1.8 | A108 Communicate (other external) | L420 Expert Witnesses | Call with expert Dr. Czeisler re written expert report; follow up with co-counsel following same |
| 9/2/22 | 0.7 | | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare log of expert documents relied upon for Ghannam and Czeisler |
| 9/6/22 | 0.3 | | 0.3 | A104 Review/analyze L420 Expert W | L420 Expert Witnesses | Review Defendants' Expert Designation, review Plaintiffs' Expert Designation and Expert Reports |
| 9/6/22 | 1.4 | | 1.4 | A104 Review/analyze L420 Expert W | L420 Expert Witnesses | Review Plaintiffs' Expert Disclosure, Report of Dr. Czeisler, Dr. Ghannam, Ross Mirkamini, Dr. Zeitzer, review Michael Rogers M.D. Defense Expert report |
| 9/7/22 | 0.9 | | 0.9 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with RSD and YH |
| 9/7/22 | 1.9 | | 1.9 | A102 Research L340 Expert Discover | L340 Expert Discovery | Continue review of defense expert reports (Mathis), review/respond to e-mails from YH re: Mayer and epidemiological expert issues |
| 9/7/22 | 0.9 | | 0.9 | A105 Communicate (in firm) P280 Ot | P280 Other | Confer w/ co-counsel re defense expert reports and rebuttal reports, organizing review by our experts |
| 9/7/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | Coordinate w/ RD on new tasks to assist discovery and prep notice of appearance |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 9/7/22 | 0.1 | | 0.1 | A105 Communicate (in firm) P280 Ot | P280 Other | Confer w/ co-counsel re need to find transcripts of experts |
| 9/7/22 | 0.2 | | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Reach out to colleague and Johns Hopkins to ask about Mayer (defense expert) |
| 9/7/22 | 0.2 | | 0.2 | A104 Review/analyze L130 Experts/C | L130 Experts/Consultants | Review Meyer report and excerpt for our expert's review |
| 9/7/22 | 1.8 | | 1.8 | A102 Research L340 Expert Discover | L340 Expert Discovery | Research past cases of expert witness. |
| 9/7/22 | 0.3 | | 0.3 | A104 Review/analyze L340 Expert Di | L340 Expert Discovery | Review defense expert report from Dr. Mayer |
| 9/7/22 | 0.8 | | 0.8 | A108 Communicate (other external) | L340 Expert Discovery | Contact attorneys to request information on defense expert witnesses. |
| 9/7/22 | 0.1 | | 0.1 | | | Review Jace Wong letter |
| 9/7/22 | 0.7 | | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Draft Notice of Appearance for GFL (RSD, RAB) |
| 9/8/22 | 0.8 | | 0.8 | A107 Communicate (other outside c | L130 Experts/Consultants | Zoom with YH and counsel for the Sheriff's Office re: Expert Depositions and related matters |
| 9/8/22 | 0.3 | | 0.3 | A103 Draft/revise L120 Analysis/Stra | L120 Analysis/Strategy | Draft memo re: Zoom call with defense counsel, post Zoom meeting with YH to talk about expert depos, MSJs and general strategy |
| 9/8/22 | 0.1 | | 0.1 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Follow-up message seeking background materials on expert witnesses. |
| 9/9/22 | 0.3 | | 0.3 | A104 Review/analyze L130 Experts/C | L130 Experts/Consultants | Review Mathis expert report and summarize elements to send to our expert |
| 9/9/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L130 Ex | L130 Experts/Consultants | Further direction on Czeisler role |
| 9/11/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ Czeisler re deposition availability |
| 9/12/22 | 0.2 | | 0.2 | A107 Communicate (other outside c | L130 Experts/Consultants | Review msg and reply to source and forward expert witness research to co-counsel |
| 9/12/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Zoom meeting with RSD re: expert deposition scheduling and upcoming case issues |
| 9/12/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L120 Analysis/Strategy | Confer re expert declarations |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 9/13/22 | 0.3 | | 0.3 | A102 Research L420 Expert Witness | L420 Expert Witnesses | Review defense expert report from Julian Martinez, Sabot Consulting |
| 9/13/22 | 1.2 | | 1.2 | A107 Communicate (other outside c | L130 Experts/Consultants | Zoom meeting with YH and Ross Mirkarimi re: expert opinions and services |
| 9/13/22 | 0.1 | | 0.1 | A104 Review/analyze L210 Pleadings | L210 Pleadings | Review Order Denying Defendants Motion to Dismiss and Plaintiffs Motion to Consolidate |
| 9/13/22 | 0.3 | | 0.3 | A103 Draft/revise L130 Experts/Cons | L130 Experts/Consultants | Revise and forward notes from Zoom meeting with Ross Mirkarimi and YH |
| 9/13/22 | 0.3 | | 0.3 | A105 Communicate (in firm) L130 Ex | L130 Experts/Consultants | Confer re designation of various rebuttal experts |
| 9/13/22 | 0.1 | | 0.1 | A107 Communicate (other outside c | L190 Other Case Assessmer | Email CORR with co counsel and RSD re: PRA deadline passing re SF Jail meals |
| 9/14/22 | 0.3 | | 0.3 | A104 Review/analyze L340 Expert Di | L340 Expert Discovery | Continue review of Martinez/Sabot Consulting defense expert report |
| 9/16/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Coordinate w/ Rick on updated trial preparation tasks. |
| 9/16/22 | 0.6 | | 0.6 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Telephone call with SB re: tasks for her to do in this case, BSCC review, etc. |
| 9/16/22 | 0.5 | | 0.5 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Discuss Norbert research needs with RB for new assignment next week. |
| 9/20/22 | 1.5 | | 1.5 | A102 Research L110 Fact Investigatic | L110 Fact Investigation/Dev | Research at Office of the Legislative Analyst re: role and funding for BSCC |
| 9/20/22 | 0.2 | | 0.2 | A107 Communicate (other outside c | L130 Experts/Consultants | 100% |
| 9/21/22 | 1.1 | | 1.1 | A102 Research L120 Analysis/Strateg | L120 Analysis/Strategy | Continue to research and draft memo re: Office of the Legislative Analyst review of BSCC |
| 9/23/22 | 1.5 | | 1.5 | A110 Manage data/files L130 Expert | L130 Experts/Consultants | Assist with format and numbering of received expert report for review and analysis |
| 9/23/22 | 0.4 | | 0.4 | A107 Communicate (other outside c | L340 Expert Discovery | Messages and call to YH and RB to confirm which file needed numbering and send file |
| 9/25/22 | 0.8 | | 0.8 | A102 Research L110 Fact Investigatic | L110 Fact Investigation/Dev | Research case law for any challenges to BSCC |
| 9/26/22 | 0.2 | | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ Dr. Czeisler re adding bookmarks to expert report |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 9/26/22 | 0.1 | | 0.1 | A105 Communicate (in firm) C200 Re | C200 Researching Law | Confer w/ associate re research on BSCC standards in case law |
| 9/26/22 | 0.2 | | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ consultant re using shortcuts to drive for expert materials and need to move the materials to the actual drive |
| 9/28/22 | 0.8 | | 0.8 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with RSD and YH |
| 9/28/22 | 0.9 | | 0.9 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Standing sunlight call re rebuttal witnesses, depositions, demonstratives |
| 9/28/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Call to Dr. Leila August re potential rebuttal testimony |
| 9/28/22 | 0.2 | | 0.2 | A108 Communicate (other external) | L440 Other Trial Preparatio | Confer w/ JB re VR demonstrative; send requested info re same to JB, cc'ing Yolanda |
| 9/28/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L440 Other Trial Preparatio | Confer w/ potential VR consultant re trial demonstrative |
| 9/28/22 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review and update DRAFT Notice of Appearance for RB and RD |
| 9/29/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Coordinate with Carla on Notice of Appearance filing |
| 9/29/22 | 0.4 | | 0.4 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ Dr. Czeisler re rebutal of Mathis testimony |
| 9/29/22 | 0.1 | | 0.1 | A105 Communicate (in firm) C200 Re | C200 Researching Law | Reach out to Yolanda re causation |
| 9/29/22 | 1.1 | | 1.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Notice filing; work on PACER to file; corr with Su re filing restriction |
| 9/29/22 | 0.1 | | 0.1 | A102 Research C200 Researching Lav | C200 Researching Law | Research and confer re causation |
| 9/29/22 | 0.4 | 0.00% | 0.4 | A102 Research L110 Fact Investigatic | L110 Fact Investigation/Dev | Review Complaint and Answer to discern damages issues that have been plead and need to be proved at trial |
| 9/29/22 | 0.2 | | 0.2 | A101 Plan and prepare for L250 Oth | L250 Other Written Motion | Prepare and file notice of appearance |
| 9/29/22 | 0.2 | | 0.2 | A102 Research P280 Other | P280 Other | Research use of VR in court |
| 9/30/22 | 0.3 | | 0.3 | A108 Communicate (other external) | L130 Experts/Consultants | Call w/ Dr. Czeisler re report from Mathis |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|------------------|-------------|
| 9/30/22 | 0.7 | | 0.7 | A102 Research C200 Researching Law | C200 Researching Law | Review complaint and confer w/ expert re same |
| 9/30/22 | 0.3 | | 0.3 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Confer re endocrinologist w/ co-counsel |
| 9/30/22 | 0.1 | | 0.1 | A107 Communicate (other outside c | L340 Expert Discovery | Telephone call with YH and RSD re: finding expert edocrinologist |
| 9/30/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | Connect w/ Rick Re: ECF filing |
| 10/3/22 | 0.3 | | 0.3 | A105 Communicate (in firm) P100 Pr | P100 Project Administratior | Confer w/ litigation paralegal re organization of trial materials |
| 10/3/22 | 0.3 | | 0.3 | A101 Plan and prepare for L110 Fact | L110 Fact Investigation/Dev | Review form in prep for translation |
| 10/3/22 | 0.1 | 100.00% | 0 | A106 Communicate (with client) L11 | L110 Fact Investigation/Development | |
| 10/3/22 | 0.9 | | 0.9 | A104 Review/analyze L130 Experts/C | L130 Experts/Consultants | Continue review of Sabot Consulting defense expert report |
| 10/3/22 | 0.8 | | 0.8 | A105 Communicate (in firm) P280 Ot | P280 Other | Confer w/ team re document management in preparation for trial |
| 10/3/22 | 0.1 | | 0.1 | A105 Communicate (in firm) P280 Ot | P280 Other | Confer re document management w/ new paralegal |
| 10/4/22 | 0.2 | | 0.2 | A105 Communicate (in firm) P280 Ot | P280 Other | Set up further disco review w/ Pat |
| 10/4/22 | 0.4 | | 0.4 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with RSD and YH |
| 10/4/22 | 0.5 | | 0.5 | A105 Communicate (in firm) P100 Pr | P100 Project Administratior | Standing call re San Bruno discuss MSJ/A schedule as well as deposition scheduling |
| 10/4/22 | 0.3 | | 0.3 | A101 Plan and prepare for P100 Proj | P100 Project Administratior | Confer with lead attorney and researcher regarding preparation for Jose Poot deposition/translation forms. |
| 10/4/22 | 0.4 | | 0.4 | A101 Plan and prepare for L110 Fact | L110 Fact Investigation/Dev | Email correspondence with lead counsel re. scheduling interview of Jose Poot. |
| 10/4/22 | 0.3 | | 0.3 | A108 Communicate (other external) | L240 Dispositive Motions | Email M&C re dispositive motions docket 232 |
| 10/5/22 | 0.7 | | 0.7 | A106 Communicate (with client) L11 | L110 Fact Investigation/Dev | Phone interview with Jose Poot |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 10/4/22 | 0.1 | | 0.1 | A104 Review/analyze L110 Fact Inves | L110 Fact Investigation/Dev | Review/respond to e-mails from Ross Mirkarimi re: expert depos and research |
| 10/5/22 | 0.3 | | 0.3 | A110 Manage data/files L110 Fact In | L110 Fact Investigation/Dev | Filled out sleep questionnaire and made sure Yolanda and Juliana received it. |
| 10/6/22 | 0.3 | | 0.3 | A107 Communicate (other outside c | L120 Analysis/Strategy | Telephone call with YH re: rebuttal expert issues |
| 10/6/22 | 1.1 | | 1.1 | A102 Research L420 Expert Witnesse | L420 Expert Witnesses | Review defense expert reports and draft "talking points" for rebuttal experts on medical issues |
| 10/7/22 | 0.3 | | 0.3 | A104 Review/analyze L130 Experts/C | L130 Experts/Consultants | Review draft rebuttal report of Dr. Bernstein, and CV and other materials for Lucas Fogerty |
| 10/7/22 | 0.4 | | 0.4 | A103 Draft/revise L230 Court Manda | L230 Court Mandated Conf | Research and draft memo re: Pre-Trial Conference |
| 10/8/22 | 0.5 | | 0.5 | A107 Communicate (other outside c | L130 Experts/Consultants | Prepare for Zoom meeting with Dr. Czeisler |
| 10/10/22 | 1.3 | | 1.3 | A108 Communicate (other external) | L130 Experts/Consultants | Zoom call with Dr. Czeisler, YH and RSD |
| 10/10/22 | 1.3 | | 1.3 | | | Call w/ Czeisler in prep for depositions; follow up call with counsel |
| 10/11/22 | 0.4 | | 0.4 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Telephone call with Pat Giacomini re: organization and relevance of documents produced by Defendants, e-mail to DD re: same |
| 10/12/22 | 0.2 | | 0.2 | A108 Communicate (other external) | L340 Expert Discovery | Review/respond to e-mail from Ross Mirkarimi about scheduling of his deposition |
| 10/12/22 | 0.1 | | 0.1 | A105 Communicate (in firm) P280 Ot | P280 Other | Set up standing sunlight call |
| 10/12/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L330 De | L330 Depositions | Review video depo conditons and respond to YH question re same |
| 10/12/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L240 Dispositive Motions | Email CORR re meet and confer |
| 10/13/22 | 0.4 | | 0.4 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Confer w/ paralegal re review method for documents |
| 10/14/22 | 1.1 | | 1.1 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | Prepare for deposition of defense expert David Mathis, M.D., review report, begin drafting outline and exhibits |
| 10/16/22 | 0.2 | | 0.2 | A104 Review/analyze L330 Depositio | L330 Depositions | Review depo schedule and instruct re calendar |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 10/17/22 | 0.2 | | 0.2 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Research and locate Motions in Limine, forward same to YH |
| 10/17/22 | 1.2 | | 1.2 | A103 Draft/revise L130 Experts/Cons | L130 Experts/Consultants | Continue reviewing materials and drafting outline for deposition of Dr. Mathis |
| 10/17/22 | 0.4 | | 0.4 | A107 Communicate (other outside c | L130 Experts/Consultants | Telephone call with YH re: depos of Dr. Rogers and Dr. Mathis, and trial preparation |
| 10/17/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | Confer w/ staff re scheduling of various depositions |
| 10/17/22 | 0.1 | | 0.1 | A105 Communicate (in firm) P100 Pr | P100 Project Administratio | Confer re video testimony w/ co-counsel |
| 10/17/22 | 0.5 | | 0.5 | A104 Review/analyze L130 Experts/C | L130 Experts/Consultants | Review defense expert report of Michael Rogers, M.D. |
| 10/18/22 | 3.9 | | 3.9 | A103 Draft/revise L130 Experts/Cons | L130 Experts/Consultants | Continue research and preparation of outline for deposition of defense expert David Mathis, M.D. |
| 10/18/22 | 0.3 | | 0.3 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | Confer with Office Manager re scheduling depositions |
| 10/18/22 | 1.5 | | 1.5 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | Preparation for deposition of Dr. Rogers-review initial and rebuttal reports of Dr. Rogers, and reports of Dr. Ghannam and Dr. Zeitzer (2) |
| 10/19/22 | 1 | | 1 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with YH and RSD |
| 10/19/22 | 2.6 | | 2.6 | A103 Draft/revise L340 Expert Disco | L340 Expert Discovery | Research and draft outline for deposition of Dr. Rogers, prepare exhibits for deposition |
| 10/19/22 | 0.7 | | 0.7 | A108 Communicate (other external) | L130 Experts/Consultants | Zoom meeting with YH and Dr. Ghannam |
| 10/19/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer w/ RB on details for MSJ |
| 10/19/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Development | |
| 10/19/22 | 0.3 | | 0.3 | A102 Research L110 Fact Investigatio | L110 Fact Investigation/Dev | Research primate welfare rules, send resources to RSD |
| 10/19/22 | 0.6 | | 0.6 | A101 Plan and prepare for L330 Dep | L330 Depositions | Confirm Deposition dates and times for each expert and Calendar depositions to all involved. |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 10/19/22 | 1 | | 1 | A105 Communicate (in firm) L120 An | L120 Analysis/Strategy | Call to discuss upcoming depositions, standards of proof, MILs |
| 10/19/22 | 0.1 | | 0.1 | A105 Communicate (in firm) P100 Pr | P100 Project Administration | Connect Walter and paraprofessional staff |
| 10/19/22 | 0.2 | | 0.2 | A105 Communicate (in firm) P100 Pr | P100 Project Administration | Confer w/ assistant re docket |
| 10/19/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | confer w/ staff re spreadsheets to compile data; confer w/ YH re organization and use of wildlife/primate condition of captivity analogy data |
| 10/19/22 | 0.1 | | 0.1 | A104 Review/analyze L330 Depositio | L330 Depositions | Review and process depo notices for plantiff rebuttal witnesses |
| 10/19/22 | 1.6 | | 1.6 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | Continue preparation for deposition of Dr. Rogers, review new animal rights materials for use in deposition, revise deposition outline, compile and forward exhibits to Veritext and to defense counsel |
| 10/20/22 | 5.6 | | 5.6 | A109 Appear for/attend L330 Deposi | L330 Depositions | Take deposition of defense expert Michael Rogers, M.D. |
| 10/20/22 | 0.4 | | 0.4 | A101 Plan and prepare for L340 Expe | L340 Expert Discovery | Prepare for deposition of Michael Rogers, M.D. |
| 10/20/22 | 0.3 | | 0.3 | A110 Manage data/files P100 Projec | P100 Project Administration | Organize various filings and exchanges re depositions; schedule depo defene prep with our expert |
| 10/20/22 | 0.2 | | 0.2 | A108 Communicate (other external) | C200 Researching Law | Class action standards discussion by email w/ Nidel |
| 10/20/22 | 1.5 | | 1.5 | A101 Plan and prepare for L340 Expe | L340 Expert Discovery | Revise Outline for Deposition of Dr. Mathis, review Dr. Mathis depo file, mark all exhibits, forward exhibits to Veritext and to defense counsel |
| 10/21/22 | 5 | | 5 | A109 Appear for/attend L330 Deposi | L330 Depositions | Take deposition of David Mathis, M.D. (defense expert) |
| 10/21/22 | 0.5 | | 0.5 | A101 Plan and prepare for L330 Dep | L330 Depositions | Review records and prepare for depostion of Dr. Mathis. |
| 10/21/22 | 0.5 | | 0.5 | A101 Plan and prepare for L330 Dep | L330 Depositions | Prepare expert Zeitzer for deposition |
| 10/21/22 | 0.1 | | 0.1 | A104 Review/analyze L420 Expert W | L420 Expert Witnesses | Review Mathis summary from R Brody |
| 10/24/22 | 0.3 | | 0.3 | A105 Communicate (in firm) L330 De | L330 Depositions | Call w/ RB re deposition schedules |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 10/24/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Zoom with RSD re: expert deposition and pleadings issues |
| 10/24/22 | 0.3 | | 0.3 | A101 Plan and prepare for L390 Oth | L390 Other Discovery | Task and calendar Depos for March 7th, 2023 trial. |
| 10/24/22 | 1.1 | | 1.1 | A102 Research L120 Analysis/Strateg | L120 Analysis/Strategy | Research re: amendment of Complaint to conform to proof |
| 10/24/22 | 0.4 | | 0.4 | A101 Plan and prepare for L420 Expe | L420 Expert Witnesses | prepare for defense of Zeitzer (review prior transcript of Yolanda in other hearing to determine her level of aggression in objecting) |
| 10/24/22 | 0.3 | | 0.3 | A108 Communicate (other external) | L130 Experts/Consultants | Dealing w/ actuarial v/ individual data, call with c. Nidel |
| 10/24/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Coord w/ RB on MSJ and MILs |
| 10/25/22 | 0.2 | | 0.2 | | | Confer w/ staff re metered printing |
| 10/25/22 | 0.2 | | 0.2 | A107 Communicate (other outside c | L120 Analysis/Strategy | Telephone call with YH re: confidentiality order, use of expert reports |
| 10/25/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | Reschedule sunlight call and respond to question re in-house postage capability |
| 10/25/22 | 0.5 | | 0.5 | A105 Communicate (in firm) L430 W | L430 Written Motions and S | Coord w/ Rick on MSJ tasks and timeline |
| 10/25/22 | 0.4 | | 0.4 | A105 Communicate (in firm) L240 Di | L240 Dispositive Motions | Telephone call with SB re: offensive MSJ |
| 10/25/22 | 0.4 | | 0.4 | A101 Plan and prepare for L390 Oth | L390 Other Discovery | Task and calendar Depos for March 7th, 2023 trial. |
| 10/25/22 | 0.4 | | 0.4 | A107 Communicate (other outside c | L120 Analysis/Strategy | Telephone call with YH re: delegation of MSJ Opposition duties |
| 10/25/22 | 1.8 | | 1.8 | A104 Review/analyze L240 Dispositiv | L240 Dispositive Motions | Begin review of CCSF Motion for Summary Judgment, attached Declarations and Exhibits, review Dr. Mathis rough depo transcript re: MSJ Opp possible testimony |
| 10/26/22 | 0.8 | | 0.8 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call |
| 10/26/22 | 1 | | 1 | A101 Plan and prepare for L240 Disp | L240 Dispositive Motions | Standing sunlight call to discuss MSJ opposition organization; follow up with of counsel to break down responsibility for sections; discuss also our MSJ, division of labor |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 10/26/22 | 0.3 | | 0.3 | A105 Communicate (in firm) L120 An | L120 Analysis/Strategy | Meeting with RSD re: MSJ Opposition document structures, assignment of work going forward |
| 10/26/22 | 1.5 | | 1.5 | A104 Review/analyze L240 Dispositiv | L240 Dispositive Motions | Continue review of CCSF Motion for Summary Judgment and Attachments, review decision from Court of Appeals, begin drafting Outline of Opposition |
| 10/26/22 | 1 | | 1 | A107 Communicate (other outside c | L130 Experts/Consultants | Zoom meeting with Ken Lomba and YH re: case preparation and MSJ Opp |
| 10/26/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L340 Ex | L340 Expert Discovery | Confer w/ co-counsel re expert document demand |
| 10/27/22 | 2.7 | | 2.7 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Continue research and drafting MSJ Opp, review Order re: Preliminary Injunction, Appellate Court decision |
| 10/27/22 | 0.1 | | 0.1 | A105 Communicate (in firm) P100 Pr | P100 Project Administratio | Confer w/ staff re content of MSJ |
| 10/27/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L330 De | L330 Depositions | Prepare Zeitzer expert production |
| 10/27/22 | 0.2 | | 0.2 | A101 Plan and prepare for L330 Dep | L330 Depositions | prep for Zeitzer Depo |
| 10/28/22 | 0.4 | | 0.4 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | Review report of Dr. Czeisler and depo testimony of Dr. Mathis to prepare for pre-depo meeting with Dr. Czeisler |
| 10/28/22 | 0.2 | | 0.2 | A101 Plan and prepare for L330 Dep | L330 Depositions | Review email from Zeitzer and prep for his depo defense |
| 10/28/22 | 0.7 | | 0.7 | | | build templates for filings |
| 10/28/22 | 1 | | 1 | A108 Communicate (other external) | L130 Experts/Consultants | Pre-depo Zoom with YH and Dr. Bernstein |
| 10/28/22 | 1.1 | | 1.1 | A108 Communicate (other external) | L130 Experts/Consultants | Pre-depo Zoom with YH and Dr. Czeisler |
| 10/28/22 | 0.2 | | 0.2 | A101 Plan and prepare for L330 Dep | L330 Depositions | Prepare for Zeitzer deposition |
| 10/28/22 | 0.3 | | 0.3 | A107 Communicate (other outside c | L120 Analysis/Strategy | Zoom with Yolanda re: MSJ Opp preparation issues |
| 10/28/22 | 3.1 | | 3.1 | A109 Appear for/attend L330 Deposi | L330 Depositions | Defend Dr. Zeitzer deposition |
| 10/28/22 | 0.5 | | 0.5 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Continue research and drafting Opposition to CCSF MSJ |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 10/28/22 | 0.2 | | 0.2 | A107 Communicate (other outside c | L120 Analysis/Strategy | Zoom with YH and RSD re: update on status of expert depositions and testimony, Opposition to Motion for Summary Judgment and other issues |
| 10/28/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ co-counsel re depo of Zeitzer |
| 10/28/22 | 0.5 | | 0.5 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Prepare frames for MSJ: P&A, decl, prposed order, RJN |
| 10/31/22 | 3.1 | | 3.1 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Continue Researching and Drafting MSJ Opp, e-mails with YH re: Ross Mirkarimi depo prep |
| 10/31/22 | 0.6 | | 0.6 | A105 Communicate (in firm) P100 Pr | P100 Project Administratio | Email correspondence w/ assistant re expert file production |
| 10/5/22 | 0.6 | | 0.6 | A106 Communicate (with client) L11 | L110 Fact Investigation/Dev | Translation for questionnaire provided by attorney |
| 10/31/22 | 0.8 | | 0.8 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Forwarded emails and case documents to PG |
| 10/31/22 | 0.2 | | 0.2 | A105 Communicate (in firm) P100 Pr | P100 Project Administratio | Review various emails re cross-firm shared folder organization and respond to staff inquiries re same |
| 10/29/22 | 0.4 | | 0.4 | A101 Plan and prepare for L330 Dep | L330 Depositions | Schedule and update depositions per Amended Notice of 10/19/22 |
| 10/28/22 | 0.2 | | 0.2 | A101 Plan and prepare for L330 Dep | L330 Depositions | Schedule and update depositions per Amended Notice of 10/19/22. |
| 10/31/22 | 0.1 | | 0.1 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Communicate with YH about scheduling another translation for the interview of Mr. Poot |
| 10/31/22 | 0.1 | | 0.1 | A105 Communicate (in firm) P100 Pr | P100 Project Administratio | Confer in firm re document management |
| 10/31/22 | 0.2 | | 0.2 | A101 Plan and prepare for L110 Fact | L110 Fact Investigation/Dev | Tasking and calendaring (for myself and corresponding attorneys) the translation for Nov 3dr translation of zoom interview with Mr. Poot. |
| 10/31/22 | 1.4 | | 1.4 | A105 Communicate (in firm) P100 Pr | P100 Project Administratio | Confer w/ PG re document production for experts, file organization, production |
| 11/1/22 | 0.2 | | 0.2 | A103 Draft/revise L140 Document/Fi | L140 Document/File Manag | Confer w/ staff re content of Czeisler depo production |
| 11/1/22 | 0.9 | | 0.9 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with RSD and YH |

Brackens v. San Francisco, 19-cv-02724-SK                                                                                    GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 11/1/22 | 3.8 | | 3.8 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Continue research and drafting Opposition to CCSF MSJ, Evidentiary Objections, Declarations of Plaintiffs' Expert Witnesses |
| 11/1/22 | 4.9 | | 4.9 | A105 Communicate (in firm) P100 Pr | P100 Project Administration | Confer w/ staff and expert Czeisler re preparation of document production; work on assembling documents for production |
| 11/1/22 | 0.8 | | 0.8 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparation | Confer w/ co-counsel re Norbert depositions and MSJ preparation |
| 11/1/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | coordinate with Pat re drive access for organizing expert documents |
| 11/1/22 | 1.1 | | 1.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Noon check in Meeting with RD and PG on organizing Dr Czeisler log and organizing spread sheet. |
| 11/1/22 | 0.4 | | 0.4 | A108 Communicate (other external) | L420 Expert Witnesses | Supplemental Report discussion with expert |
| 11/1/22 | 1.1 | | 1.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Meeting with RD and PG on organizing Dr Czeisler log and organizing spread sheet. |
| 11/1/22 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Enter file descriptions on Czeisler Log |
| 11/1/22 | 1.1 | | 1.1 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review updated documents and materials for offensive MSJ |
| 11/1/22 | 1.7 | | 1.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Develop draft for offensive MSJ and P&A |
| 11/1/22 | 0.9 | | 0.9 | A104 Review/analyze L420 Expert W | L420 Expert Witnesses | Review Czeisler Expert Report |
| 11/1/22 | 0.2 | | 0.2 | A103 Draft/revise L420 Expert Witne | L420 Expert Witnesses | Finalize and serve Supplemental Expert Report Czeisler |
| 11/1/22 | 1.7 | | 1.7 | A108 Communicate (other external) | L420 Expert Witnesses | Confer w/ Czeisler re documents for production |
| 11/1/22 | 1.5 | | 1.5 | A110 Manage data/files L420 Expert | L420 Expert Witnesses | Put together expert documents for production; add confidential and bates and assemble in pdf portfolio |
| 11/2/22 | 0.3 | | 0.3 | A108 Communicate (other external) | L330 Depositions | Confer w/ Dr. Czeisler and YH in advance of deposition (text, email, phone); prepare updated document disclosure and send to opposing counsel |
| 11/2/22 | 0.8 | | 0.8 | A102 Research C200 Researching Lav | C200 Researching Law | Research covid public health directives applying to jails |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 11/2/22 | 0.1 | | 0.1 | A104 Review/analyze L110 Fact Inves | L110 Fact Investigation/Dev | Review e-mails from YH re: Legislative History of Building Code provisions for prisons and RSD re: documents for Dr. Czeisler deposition |
| 11/2/22 | 3.3 | | 3.3 | A102 Research L110 Fact Investigatic | L110 Fact Investigation/Dev | Review various public health directives |
| 11/2/22 | 3.9 | | 3.9 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Continue research and draft Opposition to CCSF MSJ, review updated Covid-19 jail policies, Declarations of Plaintiffs' expert witnesses-Czeisler, Ghannam, Zietzer |
| 11/2/22 | 3.5 | | 3.5 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review case documents for additional arguments and authorities relevant to MSJ |
| 11/2/22 | 2.3 | | 2.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | develop statement of undisputed facts and arguments for draft MSJ |
| 11/2/22 | 0.5 | 0.00% | 0.5 | A108 Communicate (other external) | L240 Dispositive Motions | Telephone call with Dan Dowd re BSCC, punitive damages issues and Building Code issues in connection with the MSJ Opp |
| 11/2/22 | 0.2 | | 0.2 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | Prepare for pre-depo with Dr. Ghannam, review his report and notes from depo of Michael Rogers, M.D. and report of Dr. Rogers |
| 11/2/22 | 1.5 | | 1.5 | A108 Communicate (other external) | L330 Depositions | Meet and confer re deposition documents; prepare updated portfolio to address issues with transmission & redaction; confer w/ IT re same |
| 11/2/22 | 0.9 | | 0.9 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | confer with RD on scope of issues and other details of MSA/J (email and follow-up call) |
| 11/2/22 | 0.4 | | 0.4 | A101 Plan and prepare for L310 Writ | L310 Written Discovery | Deal with document production issues |
| 11/2/22 | 2 | | 2 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Review and revise opposition to defendants' MSJ |
| 11/2/22 | 0.8 | | 0.8 | A105 Communicate (in firm) L240 Di | L240 Dispositive Motions | Telephone call with SB re: Plaintiffs' Motion for Summary Adjudication |
| 11/3/22 | 1 | | 1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Zeitzer decl. ISO opposition to MSJ |
| 11/3/22 | 2.7 | | 2.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Develop argument and make revisions to draft offensive MSJ |
| 11/3/22 | 0.4 | | 0.4 | A107 Communicate (other outside cc | L110 Fact Investigation/Dev | Review/respond to e-mails from YH, RSD, opposing counsel re: expert witness deposition scheduling, MSJ and related research issues |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|-------------------|-------------------|-----------------|-------------|
| 11/3/22 | 4.3 | | 4.3 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Continue drafting declarations and exhibits for MSJ Opp-draft/revise Declarations of Dr. Zeitzer, Dr. Bernstein, Lukas Fogarty, Ross Mirkarimi, telephone call with RSD re: organization of MSJ Opp and Exhibits, division of labor, coverage for Ken Lomba deposition, research projects in connection with same, draft Declaration of Yolanda Huang |
| 11/3/22 | 0.2 | | 0.2 | A110 Manage data/files P100 Projec | P100 Project Administration | Manage deposition and docket files |
| 11/3/22 | 1 | | 1 | | | Loomba as an expert, MSJs, RJN, compendium of evidence; prepare compendium |
| 11/3/22 | 0.1 | | 0.1 | A107 Communicate (other outside c | P280 Other | Finish emailing with Yolanda on Jose Poot 's declaration and issue at the jail. |
| 11/3/22 | 0.8 | | 0.8 | A106 Communicate (with client) C10 | C100 Fact Gathering | Translated for Jose Poot on a zoom call and filed out blacks on his declaration. Yolanda was in and out of meeting. |
| 11/3/22 | 0.3 | | 0.3 | A107 Communicate (other outside c | L190 Other Case Assessmen | Write email for YH re details and specs from my translation of Jose Poot's declaration. |
| 11/3/22 | 0.8 | | 0.8 | A101 Plan and prepare for L190 Oth | L190 Other Case Assessmen | Double check and confirm Deposition dates and make sure they are all tasked and calendar to with the most up to date info per emails. |
| 11/3/22 | 0.5 | | 0.5 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Prepare list of exhibits |
| 11/3/22 | 0.1 | | 0.1 | A102 Research C200 Researching Lav | C200 Researching Law | Research MSJ local rules and judge's standing order |
| 11/3/22 | 0.5 | | 0.5 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review guidelines and statutes re Jail design requirements |
| 11/3/22 | 1.1 | | 1.1 | A108 Communicate (other external) | L130 Experts/Consultants | Deposition preparation Zoom with Dr. Jess Ghannam and YH, post meeting Zoom with YH re: expert depo and MSJ Opp issues |
| 11/3/22 | 0.2 | | 0.2 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Begin drafting Request for Judicial Notice ISO Opposition to CCSF MSJ |
| 11/4/22 | 1.2 | | 1.2 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with RSD and YH |
| 11/4/22 | 0.4 | | 0.4 | A107 Communicate (other outside c | L130 Experts/Consultants | Telephone call with Ken Howell, counsel for Ken Lomba, draft e-mail to RSD and YH re: same |
| 11/4/22 | 1.2 | | 1.2 | A107 Communicate (other outside c | L120 Analysis/Strategy | Call w/ YH and RB to discuss steps to finalize opposition to MSJ, prepare declarations, etc. |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 11/4/22 | 0.8 | | 0.8 | A110 Manage data/files P280 Other | P280 Other | Deal with formatting issues and drive issues re MSJ and evidence |
| 11/4/22 | 3 | 0.00% | 3 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Continue drafting Request for Judicial Notice and compile exhibits for Opposition to CCSF MSJ, research re: compensatory damages under 1983 Civil Rights action |
| 11/4/22 | 3.8 | | 3.8 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Continue drafting offensive MSJ |
| 11/4/22 | 0.5 | | 0.5 | A102 Research C200 Researching Lav | C200 Researching Law | Research req'ts for briefs and supporting docs (MSJ and opp to MSJ) |
| 11/4/22 | 0.5 | | 0.5 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Prepare exhibits for opposition to MSJ brief |
| 11/4/22 | 0.3 | | 0.3 | A102 Research C200 Researching Lav | C200 Researching Law | Research Rule 65 motion and evidentiary standards |
| 11/4/22 | 0.4 | | 0.4 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Find and send to Walter additional photos of the windows and the cells |
| 11/4/22 | 1.1 | | 1.1 | A103 Draft/revise L330 Depositions | L330 Depositions | Prepare Ghannam and Czeisler replacement record files |
| 11/4/22 | 0.3 | | 0.3 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Finish drafting Request for Judicial Notice |
| 11/5/22 | 3 | | 3 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Revise MPAs ISO Opposition to CCSF MSJ, review/respond to e-mails re: scheduling of Ken Lomba deposition |
| 11/5/22 | 1.1 | | 1.1 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review exhibits and supporting documents for additional fact dcoumentation |
| 11/6/22 | 5.7 | | 5.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Draft and revise offensive MSJ |
| 11/6/22 | 1 | | 1 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Revise Exhibits for Opposition to CCSF MSJ Opp, revise MPAs with citations to additional testimony of Dr. Mathis, research re: single spacing for quotes in briefs, e-mail to RSD and YH re: same, review/respond to e-mails from YH and RSD re: various MSJ Opp issues, review Draft Declaration of RAB, e-mails with RSD and SB re: Plaintiffs' MSJ, review draft Plaintiffs' MSJ |
| 11/6/22 | 0.2 | | 0.2 | A110 Manage data/files P280 Other | P280 Other | Review records sent to Czeisler ask IT assist re same to ensure that they can transit |
| 11/6/22 | 3.3 | | 3.3 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Prepare opposition to MSJ; prepare RJN on same |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 11/6/22 | 1.6 | | 1.6 | A110 Manage data/files L330 Deposi | L330 Depositions | Prepare Czeisler and Ghannam expert files and send to defendants |
| 11/7/22 | 0.7 | | 0.7 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Prepare table of authorities for opposition to defendants' motion for summary judgment |
| 11/7/22 | 3.4 | | 3.4 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Review/respond to e-mails from RSD, YH and SB, review revised Plaintiffs' MSJ, continue revising Opp to MSJ, review/revise citations in MPAs in Opposition to MSJ, review Exhibits |
| 11/7/22 | 9.1 | | 9.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Revise and edit plaintiff MSJ draft, cite check, and finalize |
| 11/7/22 | 0.3 | | 0.3 | A110 Manage data/files L330 Deposi | L330 Depositions | Prepare and send deposition documents |
| 11/7/22 | 0.3 | | 0.3 | A103 Draft/revise P280 Other | P280 Other | Revise RJN and compile photo exhibits |
| 11/7/22 | 1.4 | | 1.4 | A101 Plan and prepare for L190 Othe | L190 Other Case Assessme | Finish Jose Poots declaration from 11/3 |
| 11/7/22 | 0.8 | | 0.8 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Coordinate w/ RD & RB & YH on next steps for finalizing MSJ materials |
| 11/7/22 | 0.2 | | 0.2 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Revise RJN |
| 11/7/22 | 1.1 | | 1.1 | A105 Communicate (in firm) L240 Di | L240 Dispositive Motions | Zooms (3) with RSD and SB re: MSJ Opp and MSJ |
| 11/7/22 | 2.6 | | 2.6 | A103 Draft/revise P280 Other | P280 Other | Prepare various exhibits--review all to confirm match statements in the declarations, build compendium of evidence |
| 11/7/22 | 0.2 | | 0.2 | A101 Plan and prepare for L140 Docu | L140 Document/File Manag | More Depo dates rescheduling per RD Nov 5 email. |
| 11/7/22 | 0.7 | | 0.7 | A107 Communicate (other outside co | L240 Dispositive Motions | Zoom with YH, RSD and SB re: MSJ and MSJ Opp |
| 11/7/22 | 0.6 | | 0.6 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Counsel meeting on completing MSJ/Opp to MSJ Declarations |
| 11/7/22 | 0.1 | 100.00% | 0 | | | Make sure DOCKET No. 265 is filed in our system per RD email on 11/4/22. The document had already been docketed on 11/03. |
| 11/7/22 | 0.9 | | 0.9 | A103 Draft/revise L340 Expert Discov | L340 Expert Discovery | Begin research and drafting outline of deposition of Lawrence Mayer M.D. |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 11/7/22 | 0.3 | | 0.3 | | | Enter Deposition zoom info etc into tasks and calendar entries. ie. Ghannam, Lomba per 11/7 |
| 11/7/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Prepare supplemental Ghannam expert file for production |
| 11/7/22 | 1.1 | | 1.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize YH declaration; confer w/ co-counsel re same |
| 11/7/22 | 0.4 | | 0.4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare declarations ISO opposition to MSJ |
| 11/7/22 | 1.1 | | 1.1 | A101 Plan and prepare for L140 Docu | L140 Document/File Manag | Entered exhibit sheets |
| 11/7/22 | 0.3 | | 0.3 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Revise Plaintiffs' Motion for Summary Judgment and Proposed Order |
| 11/7/22 | 0.5 | | 0.5 | A105 Communicate (in firm) L240 Di | L240 Dispositive Motions | Confer w/ co-counsel re relief requested in MSJ |
| 11/7/22 | 2.2 | | 2.2 | A110 Manage data/files L240 Dispos | L240 Dispositive Motions | Finalizing and filing opposition to MSJ |
| 11/7/22 | 0.1 | | 0.1 | A110 Manage data/files L340 Expert | L340 Expert Discovery | Prepare and send Ghannam files to opposing counsel |
| 11/7/22 | 1.3 | | 1.3 | A110 Manage data/files L240 Dispos | L240 Dispositive Motions | Download and docket recent filings to check what is there/what is missing |
| 11/8/22 | 4.3 | | 4.3 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | Research/draft outline for deposition of Dr. Mayer, review Mayer file materials, compile exhibits and forward to Court Reporter and to defense counsel |
| 11/8/22 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Make sure all the new "Fwd: Activity in Case 3:19-cv-02724-SK Norbert et al v. San Francisco Sheriff's Department et al Request for Judicial Notice" that I received this morning via email is in our docket. |
| 11/8/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Confer re discovery re size of cell |
| 11/8/22 | 0.4 | | 0.4 | A102 Research L190 Other Case Asse | L190 Other Case Assessmer | Check local rules and standing order, and contact clerks to verify whether chamber copy is needed |
| 11/8/22 | 0.3 | | 0.3 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | Assist with new exhibits |
| 11/8/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | email rick the bates stamped document and file location. |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 11/8/22 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Bates stamp document per RB emil |
| 11/8/22 | 0.3 | | 0.3 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Prepare exhibits that are not submitting for MSJ & Opp to MSJ |
| 11/8/22 | 0.4 | | 0.4 | A105 Communicate (in firm) P280 Ot | P280 Other | Assist with document management (Mayer folder, sourcing exhibits 13 and 14) |
| 11/8/22 | 0.5 | | 0.5 | A102 Research L130 Experts/Consult | L130 Experts/Consultants | research privilege re concerning nonretained experts |
| 11/8/22 | 0.1 | | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | provide further medical records to Czeisler |
| 11/8/22 | 0.1 | | 0.1 | | | Review and file letter re discovery deadlines |
| 11/8/22 | 0.1 | | 0.1 | A107 Communicate (other outside c | L190 Other Case Assessmer | Notify co-counsel that chamber copy not needed for MSJ and attachments |
| 11/8/22 | 0.2 | 0.00% | 0.2 | A108 Communicate (other external) | L420 Expert Witnesses | Glucose monitors issue |
| 11/8/22 | 0.4 | 0.00% | 0.4 | A108 Communicate (other external) | L420 Expert Witnesses | Glucose monitors (2) |
| 11/9/22 | 3.8 | | 3.8 | A109 Appear for/attend L130 Expert | L130 Experts/Consultants | Take deposition of Lawrence Mayer, M.D. |
| 11/9/22 | 0.2 | 100.00% | 0 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Confer with NF re procedures for viewing and docketing filings found on PACER and Court Listener |
| 11/9/22 | 1.2 | | 1.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | DOCKET files per emails |
| 11/9/22 | 0.1 | | 0.1 | A110 Manage data/files L330 Deposi | L330 Depositions | Prepare exhibit C for Mayer deposition |
| 11/9/22 | 2.6 | | 2.6 | A102 Research L420 Expert Witness | L420 Expert Witnesses | Research privilege applicable to non-retained experts |
| 11/9/22 | 0.9 | | 0.9 | A107 Communicate (other outside c | L120 Analysis/Strategy | Zoom with RSD and YH |
| 11/9/22 | 0.9 | | 0.9 | A107 Communicate (other outside c | L120 Analysis/Strategy | Zoom with RB and YH |
| 11/10/22 | 1.1 | | 1.1 | A103 Draft/revise P280 Other | P280 Other | Prepare exhibits for courtesy copy; file exhibit 4 |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 11/10/22 | 0.2 | | 0.2 | A110 Manage data/files L140 Docur | L140 Document/File Manag | DKT Norbert docks from email |
| 11/11/22 | 0.5 | | 0.5 | A110 Manage data/files L140 Docur | L140 Document/File Manag | match norbert docket to court and organize files |
| 11/14/22 | 0.1 | | 0.1 | A104 Review/analyze P100 Project A | P100 Project Administratio | Review and file various emails |
| 11/14/22 | 1.1 | | 1.1 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight call with RSD and YH |
| 11/14/22 | 1.2 | | 1.2 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Planning for trial w/ co-counsel |
| 11/14/22 | 0.7 | | 0.7 | A110 Manage data/files L250 Other ' | L250 Other Written Motion | Check standing orders, local rules, and court order re time table for motions in limine and update task list w/ correct dates; correct file names for consistency |
| 11/14/22 | 0.1 | 100.00% | 0 | | | |
| 11/14/22 | 0.1 | | 0.1 | A104 Review/analyze L210 Pleadings | L210 Pleadings | Review Defendants' Administrative Motion re: Related Cases |
| 11/14/22 | 0.3 | | 0.3 | A108 Communicate (other external) | L310 Written Discovery | Email correspondence w/ opposing counsel regarding admissions |
| 11/14/22 | 0.4 | | 0.4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review and revise motion re changing the docket (remove exhibits) |
| 11/14/22 | 0.2 | | 0.2 | A110 Manage data/files L140 Docur | L140 Document/File Manag | Add Note to matter w/ Judge Kim contact info and phone number for courtroom deputy |
| 11/17/22 | 0.8 | | 0.8 | A110 Manage data/files L140 Docur | L140 Document/File Manag | Organize and update Norbert docket |
| 11/18/22 | 0.3 | | 0.3 | A102 Research L240 Dispositive Mot | L240 Dispositive Motions | Review Court's Order re: MSJ scheduling, draft e-mails to YH and RSD re: due dates for Reply Briefs from both sides |
| 11/18/22 | 0.1 | | 0.1 | A102 Research L110 Fact Investigatio | L110 Fact Investigation/Dev | Research MICRA Applicability to this case |
| 11/18/22 | 0.1 | | 0.1 | A105 Communicate (in firm) P100 Pr | P100 Project Administratio | Confer w/ co-counsel re anticipated reply briefing |
| 11/18/22 | 0.1 | | 0.1 | A105 Communicate (in firm) P280 Ot | P280 Other | confer w/ assistant re preparing frames for reply brief on MSJ |
| 11/18/22 | 0.2 | | 0.2 | A104 Review/analyze L190 Other Cas | L190 Other Case Assessmer | Calendar discovery motion and review order on related case |

Brackens v. San Francisco, 19-cv-02724-SK

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 11/21/22 | 0.1 | 100.00% | 0 | | | |
| 11/21/22 | 0.3 | | 0.3 | A102 Research L240 Dispositive Mot | L240 Dispositive Motions | Research re: submission of new evidence in Reply Brief |
| 11/21/22 | 0.3 | | 0.3 | A107 Communicate (other outside c | L240 Dispositive Motions | Telephone call with YSD re: continuance of due date for Reply Brief, new cutoff date for expert discovery, re-setting of trial date |
| 11/22/22 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Docket CAND documents |
| 11/22/22 | 0.6 | | 0.6 | A104 Review/analyze L240 Dispositiv | L240 Dispositive Motions | Begin review of Defendants' Joint Opposition and Reply Brief |
| 11/23/22 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | dkt updating from service email. DKT 295 & 296 |
| 11/25/22 | 0.5 | | 0.5 | A104 Review/analyze L240 Dispositiv | L240 Dispositive Motions | Continue review of Defense combined Opposition and Reply, begin outlining Objections to New Evidence in Reply Brief and Plaintiffs' Reply to Defendants' Opposition |
| 11/27/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Email CORR w/ YH re failure of defendants to respond to RFAs |
| 11/28/22 | 0.6 | | 0.6 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Standing Sunlight call with Yolanda and RSD |
| 11/28/22 | 0.5 | | 0.5 | A105 Communicate (in firm) L240 Di | L240 Dispositive Motions | Confer re preparation for reply re MSJ |
| 11/28/22 | 1.6 | | 1.6 | A104 Review/analyze L240 Dispositiv | L240 Dispositive Motions | Continue review of Defendants' Combined Opposition/Reply Brief, begin outline of Plaintiffs' Reply Brief, begin drafting Objections to New Evidence in Reply Brief |
| 11/28/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L240 Di | L240 Dispositive Motions | Email correspondence re preparing evidentiary objections and opposition to MSJ |
| 11/28/22 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare declarations of RSD and YH in support of reply brief |
| 11/29/22 | 0.4 | | 0.4 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with YH and RSD |
| 11/29/22 | 0.6 | | 0.6 | A105 Communicate (in firm) L240 Di | L240 Dispositive Motions | Confer w/ co-counsel re MSJ opp/reply content |
| 11/29/22 | 0.1 | | 0.1 | A104 Review/analyze L330 Depositio | L330 Depositions | Review and file errata for Rogers deposition transcript |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 11/29/22 | 4.7 | | 4.7 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Continue research and drafting Plaintiffs' Reply Brief and Evidentiary Objections, telephone call with YH re: same |
| 11/30/22 | 0.5 | | 0.5 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight call with RSD and YH |
| 11/30/22 | 3.3 | | 3.3 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Continue drafting Plaintiffs' Reply Brief and Objections to New Evidence in Defendants' Reply Brief |
| 11/30/22 | 0.5 | | 0.5 | A105 Communicate (in firm) L240 Di | L240 Dispositive Motions | Call w/ co-counsel re MSJ repy br. |
| 11/30/22 | 0.9 | | 0.9 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Prepare objection to combined brief filed by defendants |
| 11/30/22 | 0.8 | | 0.8 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Review revised Objections to Defendants' Combined Brief, revised Objections per RSD suggestions, research re: inclusion of caption page in overall page count |
| 11/30/22 | 0.1 | | 0.1 | A101 Plan and prepare for L250 Oth | L250 Other Written Motion | Review tasks and timeline for motions in limine |
| 12/1/22 | 1.8 | | 1.8 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Review and revise reply brief ISO plaintiffs' motion for summary judgment |
| 12/1/22 | 0.1 | | 0.1 | A104 Review/analyze P280 Other | P280 Other | Review trial setting order |
| 12/1/22 | 1 | | 1 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Review/revise Reply Brief, review final draft Objections to New Evidence in Reply Brief |
| 12/1/22 | 0.4 | | 0.4 | A102 Research L110 Fact Investigatic | L110 Fact Investigation/De | Research re: official governmental Covid guidance during times at issue in Complaint |
| 12/1/22 | 0.5 | | 0.5 | A107 Communicate (other outside c | L240 Dispositive Motions | Telephone call with YH re: finalizing Reply Brief, Walmart case issues |
| 12/1/22 | 0.3 | | 0.3 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Draft reply in support of plaintiffs' MSJ and objection to defendants' use of joint brief as a reply |
| 12/2/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L240 Di | L240 Dispositive Motions | Confer w/ co-counsel re filing of reply BR ISO MSJ, opposition to evidence offered by defendants ISO their reply br; assist Huang in finding all documents |
| 12/2/22 | 0.6 | | 0.6 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Prepare and file RJN ISO MSJ and OPP to Ds' MSJ, updated to reference re-filed Compendia of evidence |
| 12/2/22 | 0.1 | | 0.1 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Gather and Review materials for Outlining draft for Mot in Limine |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 12/3/22 | 0.7 | | 0.7 | A104 Review/analyze L240 Dispositiv | L240 Dispositive Motions | Review and docket order (302) re supplemental briefing on MSJ |
| 12/3/22 | 0.3 | | 0.3 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Review Judge Kim Order allowing filing of Supplemental Brief, begin research and drafting Supplemental Brief |
| 12/4/22 | 0.7 | | 0.7 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Research/draft additions to Supplemental Brief in Reply to Defendants' Opposition to Plaintiffs' MSJ, review YH current draft |
| 12/5/22 | 0.9 | | 0.9 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with YH and RSD |
| 12/5/22 | 0.9 | | 0.9 | A105 Communicate (in firm) L240 Di | L240 Dispositive Motions | Call re finalization of reply on MSJ |
| 12/5/22 | 4.1 | | 4.1 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Review/research/revise Plaintiffs' Supplemental Reply Brief, review Plaintiffs' Motion for Summary Judgment re: Outdoor Recreations in Pierce case |
| 12/5/22 | 2.5 | | 2.5 | A102 Research L110 Fact Investigatic | L110 Fact Investigation/Dev | Research BSCC legislative history re: legislative intent and scope of regulatory powers pertaining to building code requirements |
| 12/5/22 | 0.2 | | 0.2 | A107 Communicate (other outside c | L190 Other Case Assessmer | Contact YH regarding scope of BSCC legislative history research -- VM and email |
| 12/5/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer w/ YH re costs of litigation |
| 12/5/22 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Docket and calendar new trial date and pre-trial conference |
| 12/5/22 | 0.3 | | 0.3 | | | Docket and calendar new file date and pretrial conference |
| 12/5/22 | 1.5 | | 1.5 | A104 Review/analyze L110 Fact Inves | L110 Fact Investigation/Dev | Review previous BSCC research by RB and YH |
| 12/5/22 | 0.1 | | 0.1 | A104 Review/analyze L240 Dispositic | L240 Dispositive Motions | Review questions for oral argument posted by judge re MSJ |
| 12/6/22 | 0.5 | | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Enter docket 305; calendar and task appropriately |
| 12/6/22 | 2 | | 2 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Continue research and drafting Supplemental Reply Brief |
| 12/6/22 | 0.7 | | 0.7 | A107 Communicate (other outside c | L240 Dispositive Motions | Telephone call with YH re: Supplemental Reply Brief |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 12/6/22 | 2.9 | | 2.9 | A102 Research L390 Other Discovery | L390 Other Discovery | Research documents from legislative analysis of BSCC/realignment bills passed by Sen Cmt on public safety |
| 12/6/22 | 0.2 | | 0.2 | A104 Review/analyze L240 Dispositive | L240 Dispositive Motions | Review the notice of new authority and review Pierce case |
| 12/6/22 | 0.4 | | 0.4 | A104 Review/analyze L210 Pleadings | L210 Pleadings | Review Notice of Recent Decision filed by Defendants, draft e-mail to RSD and YH re: same |
| 12/6/22 | 0.2 | | 0.2 | A102 Research L110 Fact Investigatio | L110 Fact Investigation/Dev | Research re: issues raised in Judge Kim's questions for MSJ hearing |
| 12/6/22 | 0.8 | | 0.8 | A110 Manage data/files L390 Other | L390 Other Discovery | Preparing documents compilation for witness preparation |
| 12/7/22 | 0.2 | | 0.2 | A102 Research L130 Experts/Consult | L130 Experts/Consultants | Review and forward Dr. Mathis' opinions on solitary confinement |
| 12/7/22 | 1.3 | | 1.3 | A102 Research C200 Researching Lav | C200 Researching Law | Research use of building code violation to show deliberate indiference |
| 12/8/22 | 1.3 | | 1.3 | A102 Research L240 Dispositive Mot | L240 Dispositive Motions | Research re: State Law pre-eminence over local ordonnances, begin drafting MSJ Hearing Outline |
| 12/8/22 | 0.6 | | 0.6 | A101 Plan and prepare for L240 Disp | L240 Dispositive Motions | Outline Argument re: Plaintiffs' MSJ |
| 12/8/22 | 2.4 | | 2.4 | A102 Research L390 Other Discovery | L390 Other Discovery | Research documents from legislative analysis of BSCC/realignment bills passed by Sen Cmt on public safety |
| 12/8/22 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Park, task and calendar dkt 308 |
| 12/8/22 | 0.8 | | 0.8 | A104 Review/analyze L390 Other Dis | L390 Other Discovery | Review documents from RB research in Sept for relevance and additional leads, and to avoid duplication of effort |
| 12/8/22 | 0.1 | | 0.1 | A107 Communicate (other outside cc | L110 Fact Investigation/Dev | Coordinate w/ YH regarding building code archives research |
| 12/9/22 | 0.2 | | 0.2 | A104 Review/analyze L120 Analysis/ | L120 Analysis/Strategy | Review e-mail from YH re: State Building Code issues |
| 12/9/22 | 0.1 | | 0.1 | A105 Communicate (in firm) C200 R | C200 Researching Law | Email CORR re state law floor for building code and process to change it |
| 12/9/22 | 0.2 | | 0.2 | A101 Plan and prepare for C200 Rese | C200 Researching Law | Review code sections and info re Building Code to prep for additional research |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 12/9/22 | 2 | 0.00% | 2 | A101 Plan and prepare for L240 Disp | L240 Dispositive Motions | Continue research and drafting of MSJ Outlines for upcoming hearing, research re: Title 24, research re: damages ancillary to injunctive relief, research re: San Bruno Fire Code |
| 12/9/22 | 1.1 | | 1.1 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight call with YH and RSD |
| 12/9/22 | 1.5 | | 1.5 | A101 Plan and prepare for L240 Disp | L240 Dispositive Motions | Call w/ co-counsel followed by preparation of demonstrative on outdoor exercise calculation |
| 12/9/22 | 0.2 | | 0.2 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Connect w/ team re details of building code research |
| 12/9/22 | 3 | | 3 | A102 Research L110 Fact Investigatio | L110 Fact Investigation/Dev | Search for copies of historic building code in library archives |
| 12/9/22 | 0.2 | | 0.2 | A102 Research C200 Researching Lav | C200 Researching Law | Research the definition of "one-hour exercise periods" in code |
| 12/9/22 | 1 | | 1 | A110 Manage data/files L110 Fact In | L110 Fact Investigation/Dev | Scan historic building code documents at library, compile pages, transfer files |
| 12/10/22 | 2.4 | | 2.4 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Continue research and drafting outline for MSJ hearing |
| 12/11/22 | 0.2 | | 0.2 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Review Outlines for MSJ Hearing, forward same to YH |
| 12/11/22 | 0.3 | | 0.3 | A108 Communicate (other external) | L110 Fact Investigation/Dev | Call w/ YH and then with expert Mirkarimi re minimum sq. ft. for outdoor space per code; email summary to co-counsel |
| 12/11/22 | 2.7 | | 2.7 | A104 Review/analyze L240 Dispositiv | L240 Dispositive Motions | Review MSJs, Opps and Replies, prepare all documents for MSJ hearing |
| 12/12/22 | 0.8 | | 0.8 | A109 Appear for/attend L450 Trial ar | L450 Trial and Hearing Atte | Attend by zoom hearing on MSJ, take notes on same |
| 12/12/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Confer w/ associate re history of BSCC |
| 12/12/22 | 1 | | 1 | A109 Appear for/attend L530 Oral Ar | L530 Oral Argument | Attend MSJ Hearing in Person in U.S. District Court (San Francisco |
| 12/12/22 | 1.2 | | 1.2 | A101 Plan and prepare for L240 Disp | L240 Dispositive Motions | Prepare for MSJ hearings, meeting with YH re: same at Courthouse |
| 12/12/22 | 3 | | 3 | A111 Other P280 Other | P280 Other | Travel roundtrip Sebastopol-San Francisco-Sebastopol for MSJ Hearing |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|-------------------|-------------------|-----------------|-------------|
| 12/12/22 | 0.3 | | 0.3 | A107 Communicate (other outside co | L390 Other Discovery | Check with YH re scope of BSCC research |
| 12/13/22 | 0.2 | | 0.2 | A107 Communicate (other outside co | L120 Analysis/Strategy | Coord w/ YH re scope of BSCC research |
| 12/13/22 | 0.1 | 0.00% | 0.1 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Email CORR re Czeisler report & anonymized surveys of inmates |
| 12/14/22 | 0.9 | | 0.9 | A102 Research L120 Analysis/Strateg | L120 Analysis/Strategy | Review e-mails re: BSCC, research re: application to allow late expert report, draft e-mail to YH and RSD re: same |
| 12/14/22 | 0.3 | | 0.3 | A102 Research C200 Researching Law | C200 Researching Law | Resarch Penal Code 6029 |
| 12/14/22 | 0.1 | | 0.1 | A107 Communicate (other outside co | L120 Analysis/Strategy | Telephone call with YH re: RAB to do meet and confer with defendants on Czeisler second report and draft letter to Court |
| 12/14/22 | 2.8 | | 2.8 | A102 Research L250 Other Written M | L250 Other Written Motion | Review Judge Kim's Standing Orders re: discovery, draft e-mail to defense counsel to set up time to meet and confer on Dr. Czeisler second report issues, draft timeline memo for meet and confer conference with defense counsel, review/respond to e-mail from Berdux |
| 12/14/22 | 0.2 | | 0.2 | A104 Review/analyze L340 Expert Di | L340 Expert Discovery | Review letter to the court re late Czeisler report |
| 12/15/22 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Save dot 310; calendar and task in Clio |
| 12/15/22 | 0.5 | | 0.5 | A107 Communicate (other outside co | L120 Analysis/Strategy | Telephone call with YH re: strategy for upcoming meet and confer discovery call with defense counsel |
| 12/15/22 | 1.4 | | 1.4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review/revise proposed Joint Letter to Judge Kim re: discovery issues, draft Cover Page for same, e-mail to YH and RSD re: same |
| 12/16/22 | 0.1 | | 0.1 | A107 Communicate (other outside co | L390 Other Discovery | Meet and confer Zoom with defense counsel re: second Czeisler report, daily log records and other issues |
| 12/16/22 | 0.2 | | 0.2 | A101 Plan and prepare for L120 Anal | L120 Analysis/Strategy | Prepare for Zoom meeting with defense counsel |
| 12/16/22 | 0.4 | | 0.4 | A107 Communicate (other outside co | L120 Analysis/Strategy | Telephone call with YH re: results of Zoom meet and confer with defense counsel |
| 12/16/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L240 Di | L240 Dispositive Motions | Discuss content of alternative proposed order adressing subclasses |

Brackens v. San Francisco, 19-cv-02724-SK                                                                                                GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 12/16/22 | 0.3 | 0.00% | 0.3 | A107 Communicate (other outside c | L190 Other Case Assessmen | Meet w/ YH to discuss potential subclasses for range of damages and send update on Compilation |
| 12/16/22 | 0.7 | | 0.7 | A103 Draft/revise L390 Other Discov | L390 Other Discovery | Revise Joint Letter to Judge Kim following meet and confer with defense counsel, legal research re duty of disclosure under FRCP 26th past the discovery cut-off |
| 12/16/22 | 4.7 | | 4.7 | A102 Research L390 Other Discovery | L390 Other Discovery | Locate and compile documents for review by witness |
| 12/19/22 | 0.8 | | 0.8 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | Review/revise proposed Joint Letter to Judge Kim, legal research re: FRCP 26 disclosure obligations after close of discovery |
| 12/19/22 | 0.2 | | 0.2 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | Revise draft Joint Letter, forward same to defense counsel with cover e-mail |
| 12/19/22 | 0.1 | | 0.1 | A107 Communicate (other outside c | L390 Other Discovery | Connect w/ YH re sharing permissions for compilation odcuments |
| 12/19/22 | 0.5 | | 0.5 | A110 Manage data/files L390 Other | L390 Other Discovery | Clean-up compilation folder and share with Loni Hancock per YH instructions |
| 12/20/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L390 Ot | L390 Other Discovery | Coord w/ YH re flash drive for video and printing and sharing access to document compilation for Loni Hancock |
| 12/20/22 | 0.1 | | 0.1 | A105 Communicate (in firm) L130 Ex | L130 Experts/Consultants | Assist in preparation of material for Loni Hancock |
| 12/20/22 | 0.3 | | 0.3 | A104 Review/analyze L350 Discovery | L350 Discovery Motions | Review defendants' additions/revisions to proposed Joint Letter to Judge Kim, revise proposed letter, forward proposed revised letter to YH and RSD for review |
| 12/21/22 | 0.5 | | 0.5 | A103 Draft/revise L350 Discovery Mc | L350 Discovery Motions | Revise draft Joint Letter to Judge Kim, forward to defense counsel for final review |
| 12/21/22 | 0.4 | | 0.4 | | | Telephone call with YH re: Poot case, class certification and other issues |
| 12/22/22 | 0.3 | | 0.3 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with YH and RSD |
| 12/22/22 | 1.2 | | 1.2 | A104 Review/analyze L350 Discovery | L350 Discovery Motions | Review YH proposed changes to Joint Letter to Judge Kim, review Confidentiality Orders, revise proposed Joint Letter and forward to defense counsel for review, telephone call with YH re: structure of proposed changes |
| 12/22/22 | 0.4 | | 0.4 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Discussing integration of Poot case, joint letter re Czeisler report, etc. |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 12/23/22 | 0.1 | | 0.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review defendants' latest revisions to proposed Joint Letter to Judge Kim, e-mail to YH and RSD re: same |
| 12/23/22 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | File and task DKT 313 |
| 12/26/22 | 0.3 | | 0.3 | A104 Review/analyze L210 Pleadings | L210 Pleadings | Review Order to Dismiss Defendants, final draft Joint Letter to Judge Kim and defense response |
| 12/26/22 | 1.4 | | 1.4 | A102 Research L120 Analysis/Strateg | L120 Analysis/Strategy | Research re: MICRA applicability to this case |
| 12/27/22 | 0.6 | | 0.6 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Parking and calendaring and tasking DKT 314. Confirming Dr. Czeisler new Depo date. |
| 12/27/22 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Emailing RB to confirm Dr. Czeisler DEPO |
| 12/28/22 | 0.3 | | 0.3 | A103 Draft/revise L120 Analysis/Stra | L120 Analysis/Strategy | Complete research and draft memo re: MICRA applicability to Norbert case |
| 12/29/22 | 0.2 | | 0.2 | A101 Plan and prepare for L350 Disc | L350 Discovery Motions | Update timeline for Motions in Limine tasks |
| 12/30/22 | 0.1 | | 0.1 | A107 Communicate (other outside co | L390 Other Discovery | Coord w/ YH and update calendar for Loni Hancock visit on Jan 6 for video/document review |
| 12/30/22 | 0.1 | | 0.1 | A107 Communicate (other outside co | C200 Researching Law | Coord w/ YH and Rachel re availability for research project |
| 12/30/22 | 0.1 | | 0.1 | A107 Communicate (other outside co | C200 Researching Law | Coord w/ YH and SB re SB availability for research project |
| 1/3/23 | 0.2 | | 0.2 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review Order Re: Discovery Letter Brief, e-mail to YH and RSD re: same |
| 1/4/23 | 1.2 | | 1.2 | A103 Draft/revise L190 Other Case A | L190 Other Case Assessmen | Continue researching and drafting memo re: MICRA applicability |
| 1/6/23 | 0.5 | | 0.5 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Confer w/ co-counsel re content of order (docket 315) response |
| 1/6/23 | 1.7 | | 1.7 | A108 Communicate (other external) | L390 Other Discovery | Meet with YH and witness LH to review scope of issues for deposition preparation |
| 1/6/23 | 0.4 | | 0.4 | A107 Communicate (other outside co | L120 Analysis/Strategy | Telephone call with YH and RSD re: potential motion to file under seal, upcoming depo of Dr. Czeisler and reliance documents provided to Dr. Czeisler |
| 1/9/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Email CORR w/ Yolanda re Loni Hancock production |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 1/9/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L340 Ex | L340 Expert Discovery | Prepare Loni Hancock bates set for production |
| 1/10/23 | 0.9 | | 0.9 | A103 Draft/revise L120 Analysis/Stra | L120 Analysis/Strategy | Continue drafting memo to YH and RSD re: MICRA Applicability |
| 1/11/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L330 De | L330 Depositions | Update production log with Hancock Deposition production, review production and ensure correct filing |
| 1/13/23 | 1 | | 1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Sorted, organized, scanned and emailed Sen. Hancock's Depositions notes |
| 1/17/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Telephone call with YH re: Pre-depo of Dr. Czeisler |
| 1/24/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Move Loomba file to Mirkarimi Dropbox and send RM links re same |
| 1/24/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L330 De | L330 Depositions | Check and try to open depo files, send request to IT and update co-counsel |
| 1/26/23 | 0.4 | | 0.4 | A101 Plan and prepare for L140 Docu | L140 Document/File Manag | Tasking, parking and routing to responsible attorneys the DEPO: Ross Mirkarimi: Tuesday, January 31, 2023 at 12:00 p.m. |
| 1/26/23 | 0.2 | | 0.2 | A101 Plan and prepare for L140 Docu | L140 Document/File Manag | Park 2023-01-26 Not of Cont. Depo. of Ps Expert, Ken Lomba in Depos folder and so Calendar expert, Ken Lomba DEPO per RB email 01/26/2023 |
| 1/27/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Email staff re getting Hancock depo transcript |
| 1/30/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Update docket from service email |
| 1/30/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Forward DKT 318 to responsible attorneys |
| 1/31/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L330 De | L330 Depositions | Confer w/ YH re Mirkarimi depo production |
| 1/31/23 | 0.2 | | 0.2 | | | Mirkarimi docs management |
| 1/31/23 | 0.6 | | 0.6 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Download and Park Loni Hancock transcript from Behmke website per YH email. There were 5 files but I couldn't one of them because it was saved with an unsupported format. I called Behmke for help. the reason I couldn't open the XMEF file was that it is meant only for the City attorney's office. |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 1/31/23 | 0.2 | 0.00% | 0.2 | A105 Communicate (in firm) L340 Ex | L340 Expert Discovery | Confer with ND to assist in downloading and processing Loni Hancock deposition materials |
| 1/31/23 | 0.2 | | 0.2 | | | Call with Behmke re trouble downloading depo file for Hancock |
| 1/31/23 | 0.3 | | 0.3 | | | 2nd call w Behmke |
| 2/1/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L350 Di | L350 Discovery Motions | Discovery organzing (Mirkarrimi) |
| 2/2/23 | 0.1 | | 0.1 | | | Lomba deposition calendaring and tasking: Update Depo to reflect zoom meeting info |
| 2/16/23 | 0.4 | | 0.4 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Zoom with Yolanda Huang and RSD |
| 2/16/23 | 0.7 | | 0.7 | A103 Draft/revise L230 Court Manda | L230 Court Mandated Conf | Draft portions of Joint CMC Statement re: Daubert and trial issues |
| 2/16/23 | 0.2 | | 0.2 | A103 Draft/revise L230 Court Manda | L230 Court Mandated Conf | Review/revise Joint CMC Statement, e-mail to YH re: same |
| 2/17/23 | 0.1 | | 0.1 | A104 Review/analyze L230 Court Ma | L230 Court Mandated Conf | Review defense additions/proposed changes to Joint CMC Statement |
| 2/17/23 | 0.1 | | 0.1 | A107 Communicate (other outside c | L230 Court Mandated Conf | Telephone call with YH re: Joint CMC Statement |
| 2/21/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Update docket per service email received, 2023-2-20 DKT 320. Also emailed it to YH. |
| 2/27/23 | 1 | | 1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Trial Plan documents uploaded by Yolanda Huang, review all pre-trial dates, create .pdf list of same |
| 2/27/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Speak to RB re pre-trial tasks |
| 2/28/23 | 0.7 | | 0.7 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Zoom with YH re: Trial Preparation and related issues |
| 2/28/23 | 0.2 | | 0.2 | | | Update dockets per service email re. filling error DKT 320 |
| 2/28/23 | 0.5 | | 0.5 | A101 Plan and prepare for L140 Docu | L140 Document/File Manag | Updated GFL docket with DKT 321, route, task and calendar |
| 2/28/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Confer with ND re updating tasks in Clio re Court Order Continuing CMC |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 2/28/23 | 0.5 | | 0.5 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Research re: use of single Motion in Limine to move to exclude multiple expert witnesses |
| 2/16/23 | 0.4 | | 0.4 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Meet with RB and YH |
| 3/14/23 | 0.1 | | 0.1 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review and file order re mtn on blood testing |
| 3/22/23 | 0.3 | | 0.3 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Review Pre-Trial Deadlines and work to be done, e-mail to YH and RSD re: same |
| 3/22/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Trial prep strategy emails with co-counsel |
| 3/23/23 | 0.4 | | 0.4 | A103 Draft/revise L230 Court Manda | L230 Court Mandated Conf | Draft Joint CMC Statement, forward to YH for review |
| 3/23/23 | 0.2 | | 0.2 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Revise Pre-Trial Checklist, forward to YH, RSD and NDLF |
| 3/23/23 | 0.2 | | 0.2 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review Trial Plan documents in Trial Plan folder |
| 3/27/23 | 0.4 | | 0.4 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Telephone call with YH re: trial and pre-trial issues, draft e-mail to counsel for CCSF re: scheduling meet and confer session to discuss trial issues |
| 3/27/23 | 0.1 | | 0.1 | A104 Review/analyze L230 Court Ma | L230 Court Mandated Conf | Review defendants' proposed Joint Case Management Conference Statement, draft e-mail to YH re: same |
| 3/28/23 | 0.2 | | 0.2 | A104 Review/analyze L230 Court Ma | L230 Court Mandated Conf | Review revised proposed Joint Case Management Conference Statement, e-mails with YH re: same |
| 3/29/23 | 0.1 | | 0.1 | A107 Communicate (other outside c | L140 Document/File Manag | Email with YH re. scheduling interview of client, JP |
| 3/29/23 | 0.5 | | 0.5 | A104 Review/analyze L230 Court Ma | L230 Court Mandated Conf | Review Defendants' revisions to proposed Joint CMC Statement, review Defendants' proposed Pre-Trial schedule, e-mail to YH re: same |
| 3/29/23 | 0.3 | | 0.3 | A103 Draft/revise L230 Court Manda | L230 Court Mandated Conf | Review/revise proposed Joint Pre-Trial Checklist, forward to counsel for Defendants |
| 3/29/23 | 0.3 | | 0.3 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Begin review of Federal Model Jury Instructions |
| 3/30/23 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Save DKT 323 and inquire with attorneys re Trial date |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 3/30/23 | 0.2 | | 0.2 | A105 Communicate (in firm) P100 Pr | P100 Project Administration | Confer w/ assistant re trial dates |
| 3/31/23 | 1.2 | | 1.2 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Zoom with YH and defense counsel re: Pre-Trial Deadlines |
| 3/31/23 | 0.1 | | 0.1 | A107 Communicate (other outside c | L140 Document/File Manag | Reply to YH re scheduling interview with JP |
| 4/3/23 | 0.1 | | 0.1 | A107 Communicate (other outside c | L140 Document/File Manag | Check in re. zoom meeting w Mr. Poot |
| 4/3/23 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Park, send and task DKT 324 service email received |
| 4/3/23 | 0.8 | | 0.8 | A108 Communicate (other external) | L110 Fact Investigation/Dev | Translate YH & JP zoom meeting |
| 4/5/23 | 1 | | 1 | A104 Review/analyze L240 Dispositiv | L240 Dispositive Motions | Review Judge Kim's Order re: Plaintiffs' and Defendants' Motions for Summary Judgment, draft e-mail to YH and RSD re: same |
| 4/5/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Park DKT 325 and send to attys |
| 4/5/23 | 0.1 | | 0.1 | A104 Review/analyze L240 Dispositiv | L240 Dispositive Motions | Review/respond to e-mail from YH re: MSJ ruling |
| 4/5/23 | 0.3 | | 0.3 | A107 Communicate (other outside c | L240 Dispositive Motions | Telephone call with YH re: MSJ ruling today |
| 4/5/23 | 0.4 | | 0.4 | A104 Review/analyze L240 Dispositiv | L240 Dispositive Motions | Review Impact Fund materials provided by YH, review complaint to see what type of injunctive relief has been requested, e-mail to YH re: same |
| 4/6/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L240 Di | L240 Dispositive Motions | Discussion with R Brody about order granting Defendant's SJ in part |
| 4/6/23 | 0.4 | | 0.4 | A104 Review/analyze L240 Dispositiv | L240 Dispositive Motions | Review of order granting defendant's motion for SJ in part |
| 4/6/23 | 0.1 | | 0.1 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Begin drafting memo re remaining claims and proof following MSJ ruling |
| 4/7/23 | 1.4 | | 1.4 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Continue researching and drafting memo re: remaining causes of action and proof resulting from MSJ ruling, forward to JH, RSD and RL for review before this afternoon's Zoom meeting |
| 4/7/23 | 0.4 | | 0.4 | A102 Research C200 Researching Lav | C200 Researching Law | Research on appealability of MSJ |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 4/7/23 | 0.4 | | 0.4 | A102 Research L240 Dispositive Mot | L240 Dispositive Motions | Legal Research re: Appeals from Order Granting Partial Summary Judgment |
| 4/7/23 | 0.9 | | 0.9 | A107 Communicate (other outside c | L120 Analysis/Strategy | Zoom with Yolanda Huang and Rae Lovko re: options following partial grant of summary judgment, trial and related issues |
| 4/7/23 | 0.4 | 0.00% | 0.4 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Research re: requirements for voluntary dismissal of class action case, e-mail to YH re: same |
| 4/7/23 | 0.8 | | 0.8 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Zoom with Y Huang and R Brody re analysis of MSJ order and strategy moving forward |
| 4/10/23 | 0.7 | | 0.7 | A107 Communicate (other outside c | L230 Court Mandated Conf | Zoom with YH and RSD re: today's CMC and Judge Kim's MSJ ruling |
| 4/10/23 | 0.6 | | 0.6 | A109 Appear for/attend L230 Court I | L230 Court Mandated Conf | Attend Case Management Conference (by Zoom) |
| 4/10/23 | 0.3 | | 0.3 | A104 Review/analyze L240 Dispositiv | L240 Dispositive Motions | Review Judge Kim's Order Re: MSJs and Joint CMC Statement in preparation for today's CMC and meeting |
| 4/10/23 | 0.7 | | 0.7 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer w/ co-counsel re post-MSJ ruling strategy |
| 4/10/23 | 0.2 | | 0.2 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review MSJ Order and respond to allegation re Czeisler surveys |
| 4/10/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer re strategy for CMC |
| 4/10/23 | 0.3 | | 0.3 | A109 Appear for/attend L450 Trial ar | L450 Trial and Hearing Atte | Attend by zoom CM hearing following MSJ order |
| 4/10/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Draft memo re: results of Case Management Conference, forward to YH and RSD |
| 4/10/23 | 0.3 | | 0.3 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review/revise proposed revised Joint Pre-Trial Schedule, review proposed Government Tort Claim form |
| 4/10/23 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Save and email dkt 326 with calendaring question re 6 day trial |
| 4/10/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Updated calendar to reflect 6 business days of bench trial Per DKT 326 |
| 4/10/23 | 0.3 | 0.00% | 0.3 | A104 Review/analyze L210 Pleadings | L210 Pleadings | Review/revise Government Claim form |
| 4/11/23 | 0.2 | | 0.2 | | | Set up related case files |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|------------------|-------------|
| 4/11/23 | 0.2 | | 0.2 | A102 Research C200 Researching Law | C200 Researching Law | Review memo by YH re Walmart case and statute of limitations tolling; shep same case |
| 4/11/23 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare motion for reconsideration |
| 4/11/23 | 0.2 | | 0.2 | A107 Communicate (other outside c | L110 Fact Investigation/De | Telephone call with YH re: expert issues (Zeitzer), issues for Motion for Reconsideration, |
| 4/11/23 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare declaration ISO Mtn for Reconsideration Order on MSJ |
| 4/12/23 | 0.9 | | 0.9 | A107 Communicate (other outside c | L250 Other Written Motion | Zoom with YH re: Motion for Reconsideration issues, update Standing Sunlight Notes re: same |
| 4/12/23 | 0.7 | | 0.7 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review Judge Kim's MSJ ruling, complaint and expert reports to see whether excluded materials survive relevance challenge for Motion for Reconsideration, Review Order Re Motion to Compel (ECF 107) |
| 4/13/23 | 1.6 | | 1.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Begin research and draft RAB sections of Motion for Reconsideration |
| 4/13/23 | 1.3 | | 1.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Doughty Decl. ISO Mtn to Reconsider |
| 4/13/23 | 0.2 | | 0.2 | A107 Communicate (other outside c | L430 Written Motions and S | Telephone call with YH and RSD re: location of Inmate Surveys and other documents for Motion for Reconsideration |
| 4/13/23 | 0.5 | | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Notice of Requset to file Mtn to Reconsider |
| 4/14/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Confer with co-counsel re content of motion re reconsideration |
| 4/14/23 | 1.1 | | 1.1 | A102 Research L250 Other Written M | L250 Other Written Motion | Research modification of scheduling order re Czeisler report exclusion |
| 4/14/23 | 0.5 | | 0.5 | A107 Communicate (other outside c | L430 Written Motions and S | Zoom with RSD and YH re: Motion for Reconsideration issues and filing |
| 4/14/23 | 0.3 | | 0.3 | A104 Review/analyze L430 Written M | L430 Written Motions and S | Review RSD research memo re: Motion for Reconsideration, review current draft Motion for Reconsideration |
| 4/14/23 | 0.5 | | 0.5 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Confer w/ co-counsel re motion to reconsider |
| 4/14/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Save DKT 327 & route to attys |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 4/14/23 | 2.4 | | 2.4 | A103 Draft/revise L430 Written Moti | L430 Written Motions and | Continue researching and drafting Motion for Reconsideration, finish first draft section on relevance of Czeisler opinions |
| 4/14/23 | 0.3 | | 0.3 | | | Calendaring Motion to Alter or Amend a Judgment per 04-13-23 RB email |
| 4/15/23 | 0.8 | | 0.8 | A103 Draft/revise L430 Written Moti | L430 Written Motions and | Review/revise Motion for Reconsideration |
| 4/17/23 | 1.5 | | 1.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare motion for reconsideration |
| 4/17/23 | 0.6 | | 0.6 | A107 Communicate (other outside c | L250 Other Written Motion | Zoom with RSD and YH re: Motion for Reconsideration Issues |
| 4/17/23 | 0.6 | | 0.6 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Meet w/ co-counsel re prep of motion to reconsider |
| 4/17/23 | 0.7 | | 0.7 | A103 Draft/revise L430 Written Moti | L430 Written Motions and | Review transcript of second deposition of Dr. Czeisler, create exhibit from portions of the transcript discussing studies by Julianna di Micheli |
| 4/17/23 | 0.1 | | 0.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare CV support for class action designation |
| 4/17/23 | 2.1 | | 2.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Draft motion for leave to file motion to reconsider |
| 4/17/23 | 0.1 | | 0.1 | A104 Review/analyze L430 Written M | L430 Written Motions and | Review draft Motion for Appointment of Class Counsel |
| 4/17/23 | 0.1 | | 0.1 | A107 Communicate (other outside c | L140 Document/File Mana | Assist Yolanda in locating RSD edits on document -Mot for Leave to Motion to reconsider |
| 4/17/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L430 W | L430 Written Motions and | Telephone call with RSD re: deadline for filing Motion for Reconsideration and motion issues |
| 4/17/23 | 0.1 | | 0.1 | A103 Draft/revise L430 Written Moti | L430 Written Motions and | Review/revise Motion for Reconsideration |
| 4/18/23 | 0.5 | | 0.5 | | | Draft application for reconsideration |
| 4/18/23 | 3.3 | | 3.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare motion to reconsider |
| 4/18/23 | 0.1 | | 0.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Obtain transcripts to attach to motion to reconsider |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 4/18/23 | 3.4 | | 3.4 | A102 Research P280 Other | P280 Other | Research right of counsel to clients |
| 4/18/23 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Download, save, forward and task DKT updates to attys |
| 4/19/23 | 0.1 | | 0.1 | A104 Review/analyze P280 Other | P280 Other | Review class counsel order from court |
| 4/19/23 | 1.3 | | 1.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Revise Motion to Reconsider--fact section |
| 4/19/23 | 3 | | 3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Revise Motion to Reconsider--legal argument section |
| 4/19/23 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Doughty Decl. ISO motion to reconsider |
| 4/19/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Combine Dr. Czeisler's Depo transcrips per RD email |
| 4/19/23 | 0.2 | | 0.2 | A104 Review/analyze L430 Written M | L430 Written Motions and | Review revised Motion for Reconsideration |
| 4/20/23 | 3.5 | | 3.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize motion to reconsider (checking decl. cites, etc.) |
| 4/20/23 | 0.7 | | 0.7 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Combine YH and RD Declarations with their respective exhibits |
| 4/20/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Confer with RSD re logistics for TOA for Motion to Reconsider |
| 4/20/23 | 0.2 | | 0.2 | | | Combine RD Declarations with updated exhibits and exhibit cover pages |
| 4/20/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Unlock Exhibit L to excerpt selection per RD |
| 4/20/23 | 1.6 | | 1.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Revise Motion to Reconsider to include TOA |
| 4/20/23 | 0.5 | | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare motion for leave to file motion to reconsider |
| 4/20/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Unlock Exhibit I to combine PDFs |
| 4/20/23 | 0.6 | | 0.6 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Combine RD Decl and all exhibits and correct bookmarks links |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 4/20/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Email CORR with RSD re final Motion to Reconsider with TOA |
| 4/20/23 | 0.6 | | 0.6 | A103 Draft/revise L140 Document/Fi | L140 Document/File Mana | Finalize TOA and TOC, draft summary, file motion for leave and supporting papers (docket 330) |
| 4/24/23 | 0.5 | 0.00% | 0.5 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Zoom with YH and RSD re: pending bill on solitary confinement, issues pertaining to future filing of individual damage claims, issues pertaining to contact of class members prior to trial |
| 4/24/23 | 0.5 | 0.00% | 0.5 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Zoom with RB and RSD re: pending bill on solitary confinement, issues pertaining to future filing of individual damage claims, issues pertaining to contact of class members prior to trial |
| 4/24/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Research re AB280 |
| 4/24/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L110 Fact Investigation/Dev | Email correspondence w/ ML re introduction to AB280 sponsors |
| 4/24/23 | 0.2 | | 0.2 | A108 Communicate (other external) | C100 Fact Gathering | Reach out to KM re correspondence w/ class members |
| 4/24/23 | 1.1 | | 1.1 | A102 Research C200 Researching Lav | C200 Researching Law | Prepare response to defense counsel re access of client/counsel communication issue |
| 4/24/23 | 0.5 | | 0.5 | A102 Research L110 Fact Investigatic | L110 Fact Investigation/Dev | Review of AB280 and AB2632 (predecessor bill) |
| 4/24/23 | 0.9 | | 0.9 | A103 Draft/revise P280 Other | P280 Other | Prepare letter to opposing counsel re correspondence w/ class members; research authority re same |
| 4/25/23 | 0.2 | | 0.2 | A103 Draft/revise P280 Other | P280 Other | Prepare letter to KM citing authority re ability to correspond w/ clients; send same |
| 4/25/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | AB 280 potential moot issue |
| 4/25/23 | 0.2 | | 0.2 | A105 Communicate (in firm) P280 Ot | P280 Other | Meet with RD re AB280 |
| 4/25/23 | 0.2 | | 0.2 | A104 Review/analyze L110 Fact Inves | L110 Fact Investigation/Dev | Review e-mails and correspondence re: contacting class clients |
| 4/25/23 | 2 | | 2 | A102 Research P280 Other | P280 Other | Review legislative history for AB280 and address provisions regarding 17 hour benchmark and out-of-cell programming |
| 4/25/23 | 0.4 | | 0.4 | A105 Communicate (in firm) P280 Ot | P280 Other | Phone call with Yolanda re AB280 |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 4/25/23 | 0.1 | | 0.1 | A104 Review/analyze L110 Fact Inves | L110 Fact Investigation/Dev | Review memo from RL re: AB280 |
| 4/27/23 | 0.3 | | 0.3 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Review pre-trial checklist and deadlines, e-mail to RSD and YH re: same |
| 4/30/23 | 0.5 | | 0.5 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Planning for trial |
| 4/30/23 | 0.4 | | 0.4 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Telephone call with RSD and YH re: scheduling trial prep meeting, identifying and assigning pre-trial tasks |
| 5/1/23 | 0.4 | | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review pre-trial deadlines, prepare agenda for meeting with RSD and YH re: Pre-Trial Deadlines |
| 5/1/23 | 1 | | 1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Begin organizing and drafting Exhibit List |
| 5/1/23 | 0.3 | | 0.3 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Prepare to-do for trial |
| 5/2/23 | 1.1 | | 1.1 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Zoom with RSD and YH re: Pre-Trial Preparation, assignment of matters, strategy for trial |
| 5/2/23 | 1 | | 1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Confer w/ co-counsel re preparing evidence for trial |
| 5/2/23 | 0.5 | | 0.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Create category list for trial exhibits, begin to Identify exhibits for trial and list them in Exhibit List |
| 5/2/23 | 0.6 | | 0.6 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review Order Denying Motion for Reconsideration and related e-mails , review Order Granting/Denying MSJ, research re: preclusive effects of sustaining objections to evidence at summary judgment stage, e-mails with YH and RSD re: same |
| 5/2/23 | 0.2 | | 0.2 | A107 Communicate (other outside c | L510 Appellate Motions an | Spoke with A. Fuchs re appeal |
| 5/3/23 | 2.1 | | 2.1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue to identify and mark exhibits for trial, and fill in exhibit spreadsheet |
| 5/4/23 | 1.4 | | 1.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue identifying exhibits for trial and updating exhibit spreadsheet, research re: Motion for Reconsideration, review Mirkarimi depo transcripts to help identify reliance articles for use as exhibits |
| 5/4/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Confer w/ co-counsel re motion for clarification |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 5/4/23 | 0.1 | | 0.1 | A104 Review/analyze L240 Dispositive | L240 Dispositive Motions | Review/respond to e-mails from Berdux and YH re: evidentiary rulings by Judge Kim in her MSJ Order |
| 5/4/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L520 Appellate Briefs | Speaking to JW--potential appellate specialist |
| 5/4/23 | 0.2 | | 0.2 | A108 Communicate (other external) | P280 Other | Email correspondence with potential appellate specialist |
| 5/4/23 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare draft content for motion to clarify language re expert exclusion |
| 5/4/23 | 0.3 | | 0.3 | A107 Communicate (other outside c | P280 Other | Reach out to various appellate attorneys to assist with perserving appellate rights |
| 5/5/23 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare request for clarifications |
| 5/5/23 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review Motion for Clarification |
| 5/5/23 | 0.7 | | 0.7 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Continue identifying exhibits for trial and updating exhibit spreadsheet, review defendants' proposed revisions to Plaintiffs' Motion for Clarification |
| 5/5/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | Confer w/ co-counsel re potential appellate specealists |
| 5/8/23 | 0.7 | | 0.7 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer w/ RB re offers of proof at trial |
| 5/8/23 | 0.5 | | 0.5 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Zoom with Rachel re: pre-trial exhibit status, verdict forms, appellate specialist, offers of proof at trial |
| 5/8/23 | 0.6 | | 0.6 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Continue identifying and saving exhibits for trial, draft Agenda for meeting with YH and RSD |
| 5/8/23 | 0.2 | | 0.2 | A110 Manage data/files L130 Expert | L130 Experts/Consultants | Write to three potential appellate specialists to set up meeting time |
| 5/8/23 | 0.1 | | 0.1 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review Judge Kim's Order Re: Request for Clarification |
| 5/8/23 | 0.1 | | 0.1 | A104 Review/analyze P280 Other | P280 Other | Review order on exclusion of experts |
| 5/8/23 | 0.1 | | 0.1 | | | Email correspondence w/ KM re letter to class members |
| 5/8/23 | 0.5 | | 0.5 | A108 Communicate (other external) | L440 Other Trial Preparatio | Call with YH and potential appellate specialist to advise at trial; send materials re case to appellate specialist |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 5/9/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Plan litigation meetings going forward; quick call with RB re same; update agenda |
| 5/9/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Email CORR w/ potential appellate advisor/specialist |
| 5/9/23 | 0.1 | | 0.1 | A110 Manage data/files L440 Other | L440 Other Trial Preparatio | Update trial dates in calendar |
| 5/9/23 | 0.3 | | 0.3 | A103 Draft/revise L110 Fact Investiga | L110 Fact Investigation/Dev | Review/respond to e-mail re: preparation/submission of letter to pre-trial detainees at CJ3, revise Agenda for tomorrow morning's Zoom with YH and RSD re: Pre-Trial Deadlines, e-mail to YH and RSD re: same |
| 5/9/23 | 1.3 | | 1.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue identifying exhibits for trial and updating trial exhibit spreadsheet |
| 5/9/23 | 0.4 | | 0.4 | A103 Draft/revise L110 Fact Investiga | L110 Fact Investigation/Dev | Prepare letter to class members; discuss same with YH; organize letter prep |
| 5/9/23 | 0.3 | | 0.3 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/Dev | Review draft letters to pre-trial detainees, review e-mails from YH and RSD re: same |
| 5/9/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Email CORR w/ potential appellate specialist |
| 5/9/23 | 1 | | 1 | A103 Draft/revise L110 Fact Investiga | L110 Fact Investigation/Dev | Research/draft Declaration to attach to letter to pre-trial detainees and cover letter to CJ3, forward to YH and RSD for review |
| 5/10/23 | 1.2 | | 1.2 | A107 Communicate (other outside co | L110 Fact Investigation/Dev | Standing Sunlight Call with RSD and YH |
| 5/10/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Standing sunlight call strategy for trial |
| 5/10/23 | 1 | | 1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Strategy call |
| 5/10/23 | 0.9 | 0.00% | 0.9 | A103 Draft/revise L110 Fact Investiga | L110 Fact Investigation/Dev | Draft e-mail to Jess Ghannam to set up meeting on damages issues, review e-mails from YH re: same, begin drafting letter to OC re: evidentiary issues to attempt to resolve by stipulation per Pre-Trial Schedule, |
| 5/10/23 | 0.9 | | 0.9 | A103 Draft/revise L120 Analysis/Stra | L120 Analysis/Strategy | Draft memo re offer of proof expert testimony; |
| 5/10/23 | 0.8 | | 0.8 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ potential expert Jennifer Bennett |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 5/10/23 | 0.7 | | 0.7 | A108 Communicate (other external) | L130 Experts/Consultants | Meeting with potential expert Michael Seplow |
| 5/10/23 | 2.2 | | 2.2 | A104 Review/analyze L130 Experts/C | L130 Experts/Consultants | Review deposition testimony of Jess Ghannam and exhibits thereto to prepare for pre-trial meeting with Ghannam, e-mails with Jess Ghannam to schedule meeting re: trial testimony |
| 5/10/23 | 0.1 | | 0.1 | A102 Research L120 Analysis/Strateg | L120 Analysis/Strategy | Research offer of proof re elements of excluded testimony in order partially granting summary judgment |
| 5/10/23 | 0.7 | | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare letter to inmates |
| 5/10/23 | 0.2 | | 0.2 | A104 Review/analyze L110 Fact Inves | L110 Fact Investigation/Dev | Review revised Declaration of RSD and cover letter to CJ#3 re: letters to clients at CJ#3, review/respond to e-mails from RSD and Nuria |
| 5/10/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Docket and route docket updates to attys |
| 5/11/23 | 0.4 | | 0.4 | A103 Draft/revise L130 Experts/Cons | L130 Experts/Consultants | Revise draft questions for Dr. Ghannam for May 12, 2023, Zoom meeting, continue review of Dr. Ghannam's deposition testimony |
| 5/11/23 | 0.1 | | 0.1 | A105 Communicate (in firm) C200 Re | C200 Researching Law | Confer w/ Lily Rivo re pocket brief on written offer of proof |
| 5/11/23 | 0.3 | | 0.3 | A104 Review/analyze L130 Experts/C | L130 Experts/Consultants | Review proposed Ghannam testimony sheet from Co-counsel |
| 5/11/23 | 1.4 | 0.00% | 1.4 | A104 Review/analyze L130 Experts/C | L130 Experts/Consultants | Continue review of Ghannam depo transcripts and file |
| 5/11/23 | 0.7 | | 0.7 | A103 Draft/revise C200 Researching | C200 Researching Law | Continue drafting legal memo re offer of proof |
| 5/11/23 | 0.5 | | 0.5 | A104 Review/analyze L340 Expert Di | L340 Expert Discovery | Review select portions of Mayer and Rogers defense expert depos to prepare for Ghannam meeting on May 12th |
| 5/12/23 | 0.7 | 0.00% | 0.7 | A108 Communicate (other external) | L420 Expert Witnesses | Zoom meeting with Jess Ghannam re: incidental damages and other trial issues |
| 5/12/23 | 0.3 | 0.00% | 0.3 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Telephone call with YH re: evidentiary stipulations, filing of new cases (class action vs. individual case) for monetary damages due to lack of exposure to natural sunlight |
| 5/12/23 | 0.3 | 0.00% | 0.3 | A102 Research L110 Fact Investigatic | L110 Fact Investigation/Dev | Research re: government claims filing on behalf of unknown individuals |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 5/12/23 | 0.1 | | 0.1 | A108 Communicate (other external) L250 Ot | L250 Other Written Motion | Email court clerk re local rules |
| 5/12/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Email RB re connecting on procedural issue for memo |
| 5/12/23 | 0.3 | | 0.3 | A101 Plan and prepare for L140 Docu | L140 Document/File Manage | Print envelope prototype & confer with YH & RD re print job |
| 5/12/23 | 0.3 | | 0.3 | A105 Communicate (in firm) C100 Fa | C100 Fact Gathering | Email correspondence w/ Yolanda re letter cover to send to inmates |
| 5/12/23 | 0.8 | | 0.8 | A102 Research L250 Other Written M | L250 Other Written Motion | Research caselaw concerning FRE 103 offer of proof |
| 5/12/23 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize, print, sign letter to client |
| 5/12/23 | 1.5 | | 1.5 | A110 Manage data/files L140 Docum | L140 Document/File Manage | Print 560 envelopes in small batches. Email YH re envelopes and documents for her at office |
| 5/12/23 | 1.6 | | 1.6 | A102 Research L250 Other Written M | L250 Other Written Motion | Research motions in limine and procedural timing for offer of proof |
| 5/12/23 | 0.6 | | 0.6 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Zoom with LR re: offers of proof at trial, review Judge Kim's Order re: Clarification |
| 5/12/23 | 0.4 | | 0.4 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Call with RB re memo on offer of proof |
| 5/12/23 | 1.2 | | 1.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Continue drafting memo on offer of proof and motions in limine |
| 5/12/23 | 0.8 | | 0.8 | A103 Draft/revise L440 Other Trial Pi | L440 Other Trial Preparatio | Draft memo re: Zoom with Jess Ghannam |
| 5/12/23 | 0.8 | | 0.8 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize memo re written offer of proof to send to RB and co-counsel |
| 5/12/23 | 0.2 | 0.00% | 0.2 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Telephone call with YH re: trial issues, development for damages for trial |
| 5/15/23 | 0.1 | | 0.1 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Zoom with LR re: Trial Brief issues |
| 5/15/23 | 0.1 | | 0.1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review LR memo re: Offers of Proof and MILs |
| 5/15/23 | 0.1 | | 0.1 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Research documents for marking as exhibits for trial |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 5/15/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L210 Pl | L210 Pleadings | Zoom with RB re offer of proof and trial brief length |
| 5/15/23 | 0.6 | | 0.6 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Standing Sunlight Call with YH |
| 5/15/23 | 0.1 | | 0.1 | A104 Review/analyze L110 Fact Inves | L110 Fact Investigation/Dev | Review YH letter to prisoners re: Norbert Class Action |
| 5/15/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue researching and drafting letter to defense counsel re: proposed evidentiary stipulations |
| 5/15/23 | 1 | | 1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Transcript of depo of Dr. Zeitzer with aim towards identifying testimony that can be stipulated to for trial |
| 5/15/23 | 0.3 | 0.00% | 0.3 | A104 Review/analyze L110 Fact Inves | L110 Fact Investigation/Dev | Review/revise Tort Claim forms prepared by YH |
| 5/15/23 | 0.4 | | 0.4 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Telephone call with YH re: possible pre-trial stipulations and other pre-trial issues, draft e-mail to Berdux, et al about early meet and confer conference |
| 5/16/23 | 2.2 | | 2.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue identifying exhibits for trial, review/respond to e-mails from defense counsel, review Dr. Czeisler e-mail re: general areas of potential harm from excessive confinement and lack of exposure to natural sunlight, draft e0mail to YH and RSD re: same |
| 5/16/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Telephone call with RSD re: identification of pre-trial exhibits |
| 5/16/23 | 0.2 | | 0.2 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review/respond to e-mail from YH re: exhibit identification and assembly for trial |
| 5/16/23 | 1.1 | | 1.1 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Review/revise letter to defense counsel re: proposed evidentiary stipulations, review elements of causes of action for trial and proposed proof, review depo of Dr. Mathis for possible MIL to exclude his testimony |
| 5/17/23 | 1.4 | | 1.4 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Standing Sunlight call with YH and RSD re: Pre-Trial deadines |
| 5/17/23 | 0.7 | | 0.7 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Zoom meet and confer meeting with YH and defense counsel re: evidentiary stipulations and other issues |
| 5/17/23 | 0.2 | | 0.2 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review pre-trial schedule |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 5/17/23 | 0.9 | | 0.9 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Revise letter to defense counsel for meet and confer re: evidentiary stipulations, review YH revisions, finalize letter and forward to defense counsel |
| 5/17/23 | 0.2 | | 0.2 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Begin researching and drafting Witness List for trial |
| 5/17/23 | 1.2 | | 1.2 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Mtg with RB and YH to plan for trial |
| 5/17/23 | 0.4 | | 0.4 | A103 Draft/revise L440 Other Trial Preparatio | L440 Other Trial Preparatio | Draft notes from meet and confer Zoom with Sabrina Berdux |
| 5/17/23 | 0.4 | | 0.4 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Defendants' proposed MILs, review Defendants' proposed Stipulations of Fact |
| 5/17/23 | 0.1 | | 0.1 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/Dev | Review/respond to e-mails from RSD re: Mils and other pre-trial issues |
| 5/17/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Begin drafting Joint PreTrial Statement |
| 5/18/23 | 0.3 | | 0.3 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Review/respond to e-mails from YH re: Defendants' proposed Evidentiary Stipulations |
| 5/18/23 | 1 | | 1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Continue review and outline of Mathis depo for possible MIL to exclude Mathis, continue drafting Plaintiffs' Proposed Stipulations of Fact |
| 5/18/23 | 1 | | 1 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Begin drafting Joint Pretrial Conference Statement |
| 5/18/23 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Updated with DKT 336 and DKT 333 which was missing due to syncing issue. Also sent to attys |
| 5/19/23 | 0.4 | | 0.4 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Review/respond to e-mails from RSD and YH re: pre-trial issues |
| 5/19/23 | 0.3 | | 0.3 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/Dev | Review stipulations proposed by defendants |
| 5/19/23 | 0.7 | | 0.7 | A103 Draft/revise L110 Fact Investiga | L110 Fact Investigation/Dev | Email correspondence w/ co-counsel re MILs, review order docket 185 and proposed revision to schedule by co-counsel, set up agenda for meeting with appealate counsel |
| 5/19/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Continue drafting Witness List |
| 5/19/23 | 0.6 | | 0.6 | | | Prepare joint pre-trial conference staetment |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 5/19/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Do | L140 Document/File Manag | Telephone call with RSD re: placing proposed stipulations of fact in shared spreadsheet |
| 5/19/23 | 0.9 | | 0.9 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Telephone call with YH re: appellate counsel, Stipulations of Fact, draft e-mail to YH and RSD re: same |
| 5/19/23 | 1.3 | | 1.3 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Draft e-mail to Berdux re: change of some pre-trial dates, update Pretrial Spreadsheet with information on MILs, update Witness List, review YH's e-mails with appellate counsel, review RSD changes to Joint Pretrial Statement, continue drafting Joint Pretrial Statement |
| 5/19/23 | 0.8 | | 0.8 | A103 Draft/revise L110 Fact Investiga | L110 Fact Investigation/Dev | Prepare evidence charts |
| 5/20/23 | 0.4 | | 0.4 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Draft Agenda for upcoming Standing Sunlight conference call, e-mail to RSD and YH re: same |
| 5/22/23 | 0.6 | | 0.6 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Standing Sunlight Call with YH and RSD, review draft MILs |
| 5/22/23 | 1.1 | | 1.1 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Zoom meeting with YH, RSD and appellate counsel |
| 5/22/23 | 0.6 | | 0.6 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Confer w/ co-counsel (RB) re motions in limine |
| 5/22/23 | 1.1 | | 1.1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer w/ appellate counsel re MILs |
| 5/22/23 | 0.2 | | 0.2 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review Judge Kim's MSJ Order and other pre-trial orders relating to scope of issues at trial |
| 5/22/23 | 0.9 | | 0.9 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Revise master Pretrial Deadline list |
| 5/22/23 | 0.2 | | 0.2 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Zoom with YH and RSD re: updating pretrial checklist, drafting Motion for Clarification |
| 5/22/23 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Add stips to evidence sheet |
| 5/22/23 | 0.7 | | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Begin Drafting Motion for Clarification re: Discovery Cutoff |
| 5/22/23 | 0.2 | | 0.2 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Continue drafting Witness List |
| 5/22/23 | 0.2 | | 0.2 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Review/respond to e-mails re: evidence of Covid lockdowns at trial |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 5/23/23 | 2.8 | | 2.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Research/draft Motion for Clarification section on Incidental Damages, e-mails with YH re: same |
| 5/23/23 | 0.4 | | 0.4 | A104 Review/analyze L110 Fact Inve: | L110 Fact Investigation/Dev | Review/revise YH proposed letter to new inmates at CJ#3, review/respond to e-mails from YH |
| 5/24/23 | 0.3 | | 0.3 | A104 Review/analyze L110 Fact Inve: | L110 Fact Investigation/Dev | Review/respond to e-mails from YH re: expert discovery and trial preparation |
| 5/24/23 | 0.9 | | 0.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue researching and drafting proposed Stipulations of Fact |
| 5/24/23 | 0.2 | | 0.2 | A103 Draft/revise L110 Fact Investiga | L110 Fact Investigation/Dev | Prepare stipulations |
| 5/24/23 | 0.3 | | 0.3 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review/revise Motion for Clarification |
| 5/25/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review latest version of Motion for Clarification, review final filed version of Motion for Clarification |
| 5/25/23 | 0.4 | | 0.4 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Telephone call with YH re: Motion for Reconsideration and upcoming Meet and Confer with Defense Counsel |
| 5/25/23 | 3 | | 3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue researching and drafting proposed Stipulated Facts, create spreadsheet to send to defendants, telephone call with RSD to revise spreadsheet and discuss pre-trial and trial issues, forward revised spreadsheet to YH, RSD and defense counsel for use in meet and confer Zoom |
| 5/25/23 | 0.6 | | 0.6 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Call with RB re stipulations to propose; download spreadsheet for M&C with defense |
| 5/26/23 | 0.2 | | 0.2 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Plan and prepare for Meet and Confer Session with Defense Counsel |
| 5/26/23 | 1.5 | | 1.5 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Meet and confer with Defense Counsel re: evidentiary stipulations, MILs and other Pre-Trial matters |
| 5/26/23 | 0.7 | | 0.7 | A108 Communicate (other external) | L440 Other Trial Preparatio | M&C call with defense counsel |
| 5/26/23 | 0.9 | | 0.9 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Meeting w/ YH and RB re trial preparation/MIL prep |
| 5/26/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L320 Dc | L320 Document Production | Save and send dKT 337 to attys |
| 5/26/23 | 0.2 | | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Prepare table organizing trial preparation |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 5/26/23 | 0.1 | | 0.1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review e-mails from Defense Counsel and YH re: meet and confer session today |
| 5/26/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue draft Joint Pretrial Statement |
| 5/28/23 | 0.7 | | 0.7 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue researching and drafting Joint Pretrial Statement |
| 5/28/23 | 0.2 | | 0.2 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review motion to reconsider (docket 337) after reading defense statement of intention to object |
| 5/28/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L440 Other Trial Preparatio | Email CORR w/ OC re motion to clarify |
| 5/29/23 | 1.9 | | 1.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue compiling exhibits and creating Exhibit List, e-mails with YB re: same |
| 5/30/23 | 0.7 | | 0.7 | A104 Review/analyze L110 Fact Inves | L110 Fact Investigation/Dev | Review e-mails from YH re: new materials from Ken Lomba, review Fischer v. Winter case |
| 5/30/23 | 0.1 | | 0.1 | A102 Research C200 Researching Lav | C200 Researching Law | Email correspondence w/ co-counsel re Castro case |
| 5/30/23 | 0.4 | | 0.4 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Telephone calls with YH re: trial prep |
| 5/30/23 | 1.5 | | 1.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue researching and drafting Exhibit List, telephone calls with YH re: same, e-mails with RSD and defense counsel re: same, finish drafting Witness List |
| 5/30/23 | 1.2 | | 1.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Begin drafting MIL #2, To Exclude Evidence Not Disclosed During Discovery |
| 5/31/23 | 1.3 | | 1.3 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Plan evidence exchange |
| 5/31/23 | 1.2 | | 1.2 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Zoom with RSD and YH re: today's deadlines for exchanging Exhibit Lists, Witness Lists and Page/Line Designations |
| 5/31/23 | 0.7 | | 0.7 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue researching and drafting Motion in Limine No. 2 |
| 5/31/23 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Docket updates and send to attys |
| 5/31/23 | 0.2 | | 0.2 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Defendants' Opposition to Plaintiffs' Motion for Clarification |
| 5/31/23 | 0.1 | | 0.1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review upcoming deadlines, draft e-mail to RSD and YH re: same |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 5/31/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docur | L140 Document/File Manag | Update docket per service email & email attys |
| 5/31/23 | 1.3 | | 1.3 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Order Re: Plaintiffs' Second Motion for Clarification, draft e-mail to YH and RSD re: same, review cases and articles on presumed damages sent by YH draft e-mails re: same, review Hazle v. Crowfoot decision sent by YH, review e-mails with appellate counsel re: incidental damages |
| 5/31/23 | 0.1 | | 0.1 | | | Respond to YH re stipulation to enter into evidence and proof -Norbert google sheets |
| 5/31/23 | 0.4 | | 0.4 | A103 Draft/revise L410 Fact Witness | L410 Fact Witnesses | Prepare witness list and deposition excerpts and share with opposing counsel by email |
| 6/1/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Prepare exhibits for trial--email correspondence w/ Yolanda re same |
| 6/1/23 | 0.1 | | 0.1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Conditions of Confinement Law materials from YH |
| 6/1/23 | 0.2 | | 0.2 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review/respond to e-mail from Defense Counsel re: Exhibit List and other issues, review Due Dates for Pre-trial tasks |
| 6/1/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Communicate in firm re organizing exhibit list exchange |
| 6/1/23 | 0.5 | | 0.5 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Telephone call with RSD re: re-organizing Plaintiffs' exhibit list and related documents, revising Plaintiffs' MILs |
| 6/1/23 | 0.9 | | 0.9 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Revise/delete Zeitzer photos for revised Exhibit List |
| 6/1/23 | 0.4 | | 0.4 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Locate Def Stip facts letter to enter evidence in sheet per YH and email YH and RD for clarification. |
| 6/1/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Telephone call with RSD re: revisions to Exhibit List, work on Plaintiffs' MILs |
| 6/1/23 | 0.5 | | 0.5 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review/revise proposed Joint Pretrial Statement |
| 6/1/23 | 0.5 | | 0.5 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Revise Evidence Sheet to include BATES numbers, telephone call with RSD re: same |
| 6/1/23 | 0.6 | | 0.6 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Revise/draft Plaintiffs' MIL #2 |
| 6/1/23 | 2 | | 2 | A103 Draft/revise L190 Other Case A | L190 Other Case Assessmer | Renumber exhibits and prepare for opposing counsel; discuss same with Walter and Rick |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 6/2/23 | 1.8 | | 1.8 | A101 Plan and prepare for P280 Othe | P280 Other | Prepare evidence for trial |
| 6/2/23 | 0.9 | | 0.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Pretrial Statement |
| 6/2/23 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review MIL 4 and edit |
| 6/2/23 | 0.3 | | 0.3 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparation | Review/respond to e-mails re: MILs, Trial Brief and Exhibit List, review revised Joint Pretrial Statement and Plaintiffs' MILs |
| 6/2/23 | 1.8 | | 1.8 | A107 Communicate (other outside c | L420 Expert Witnesses | Zoom with YH and Ross Mirkarimi re: trial issues, and with Yolanda afterwards on pretrial issues |
| 6/2/23 | 2.7 | | 2.7 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparation | Revise draft Joint Pretrial Conference Statement and Plaintiffs' MILs, forward to YH for final review, e-mails with YH re: same, finalize and serve on defendants |
| 6/2/23 | 1.7 | | 1.7 | A110 Manage data/files L440 Other | L440 Other Trial Preparation | Enter exhibit names into Evidence and Proof Norbert |
| 6/2/23 | 0.9 | | 0.9 | A110 Manage data/files C100 Fact G | C100 Fact Gathering | Assign evidence numbers |
| 6/2/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Confer w RD re updated Ps production sheet |
| 6/2/23 | 0.1 | 100.00% | 0 | | | |
| 6/2/23 | 0.6 | | 0.6 | | | enter name into evidence and proof folder |
| 6/2/23 | 1 | | 1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare exhibits |
| 6/4/23 | 0.3 | | 0.3 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparation | Review Defendants' Page/Line Designation summary, exhibit list and witness list, check deadlines, draft e-mails to RSD and YH re: same |
| 6/5/23 | 0.2 | | 0.2 | A103 Draft/revise P280 Other | P280 Other | Send documents to opposing counsel |
| 6/5/23 | 0.9 | | 0.9 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Standing Sunlight call with YH and RSD |
| 6/5/23 | 0.2 | | 0.2 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparation | Review Defense MILs |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 6/5/23 | 0.1 | | 0.1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Defendants' Page/Line Designations, begin drafting counter-designations |
| 6/5/23 | 2.8 | | 2.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review Defense Page/Line Designations, begin drafting counter designations, review Pretrial dates, draft Agenda for meet and confer with defense counsel on June 6, 2023, e-mails with RSD and YH re: same |
| 6/5/23 | 0.9 | | 0.9 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Discuss preparation of evidence, rebuttal materials |
| 6/5/23 | 0.8 | | 0.8 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Drop defendants document into our caption page for editing of tables-per RB email |
| 6/5/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Telephone call with RSD re: defense request for BATES stamped copies of prior produced documents from Plaintiffs' counsel |
| 6/5/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L110 Fact Investigation/Dev | Add defense witnesses to table |
| 6/5/23 | 1.1 | | 1.1 | | | Troubleshooting SFAtty office issue with the server |
| 6/5/23 | 0.7 | | 0.7 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Troubleshoot locked tables in word to format text as desired. |
| 6/6/23 | 0.7 | | 0.7 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Plan and prepare for today's meet and confer with defense counsel, review defense exhibit list spreadsheet, e-mail to all counsel re: agenda for meet and confer, check Court-ordered pretrial deadlines update master spreadsheet re: pretrial deadlines, e-mail to RSD and YH re: same |
| 6/6/23 | 0.8 | | 0.8 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Meet and Confer with defense counsel re: pretrial conference and trial issues |
| 6/6/23 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | joint pre-trial statement |
| 6/6/23 | 0.4 | | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review Defendants' revised Joint Pretrial Statement, e-mails to RSD and YH re: same |
| 6/6/23 | 0.2 | | 0.2 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Research re: trial subpoenas for Sheriff's Deputies, begin drafting trial subpoenas |
| 6/6/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer w/ co-counsel re upcoming dates, amending Rule 26 disclosures; templates for opposition |
| 6/6/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L440 Other Trial Preparatio | Call with opposing counsel re document production |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 6/6/23 | 1 | | 1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Make Defendants MIL Opposition templates |
| 6/6/23 | 0.5 | | 0.5 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Draft notes following meet and confer with defense counsel, e-mails with YH and RSD re: same |
| 6/6/23 | 0.1 | | 0.1 | A104 Review/analyze L310 Written D | L310 Written Discovery | Review Plaintiffs' Amended Initial Disclosure dated June 6, 2023 |
| 6/6/23 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare MIL opposition frames |
| 6/6/23 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Correct templates for Pls Opp to Defs 5 MILs |
| 6/6/23 | 0.2 | | 0.2 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Draft e-mail to RSD and YH re: drafting objections to defense exhibits. Review/respond to e-mail from YH about sheriff deputy witnesses for trial. |
| 6/7/23 | 1.2 | | 1.2 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Call with Rachel and Yolanda re: MIL Oppositions, Page/Line Designations, Objections to Defense Exhibits, Trial Briefs |
| 6/7/23 | 0.1 | | 0.1 | | | Update proof chart |
| 6/7/23 | 1.3 | | 1.3 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Prepare evidence objections for trial--meet w/ co-counsel re how to do this and what evidence we will object to |
| 6/7/23 | 6 | | 6 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Draft Objections to Defendants' Exhibits for trial, telephone calls with YH re: trial issues, review/respond to e-mails re: trial issues, finalize and send page/line counter-designations and objections to defense counsel |
| 6/7/23 | 0.4 | | 0.4 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Telephone call with YH re: Mathis testimony, locate and highlight Mathis testimony re: Vitamin D deficiencies, forward transcript and e-mail with page/line numbers to Yolanda |
| 6/7/23 | 0.1 | | 0.1 | A105 Communicate (in firm) P280 Ot | P280 Other | Assist co-counsel in locating discovery responses |
| 6/7/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Zoom with RSD re: Pretrial deadlines, preparation of objections to Defendants' Exhibit List, |
| 6/7/23 | 0.4 | | 0.4 | A106 Communicate (with client) L11 | L110 Fact Investigation/Dev | Confer w/ co-counsel re finding exhibits and listing opposition by phone and email |
| 6/7/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer re variances |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 6/7/23 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Edit Caption Template to have styles in body |
| 6/7/23 | 0.6 | | 0.6 | A108 Communicate (other external) | L110 Fact Investigation/Dev | Translate for YH/inmate on zoom |
| 6/7/23 | 0.7 | | 0.7 | A104 Review/analyze P280 Other | P280 Other | Review exchanged defense objections; look for documents that defense claims were not exchanged; move objections to main trial chart |
| 6/7/23 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize Plaintiff Objection to Defendants' evidence and send same to opposing counsel |
| 6/8/23 | 0.6 | | 0.6 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review/respond to e-mails about Oppositions to Defense MILs, review Defense MIL #4 and e-mail to YH re: same, review upcoming deadlines, draft e-mail to RSD and YH re: same |
| 6/8/23 | 1.3 | | 1.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Research/draft Opposition to Defense MIL #5, e-mails with YH re: alleged updating to conditions of confinement at CJ3 |
| 6/8/23 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Organize pre-trial folder |
| 6/8/23 | 0.8 | | 0.8 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight call with YH and RSD re: various pretrial deadlines and tasks |
| 6/8/23 | 0.8 | | 0.8 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Communicate in firm re pre-trial disclosures |
| 6/8/23 | 0.1 | | 0.1 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Telephone call with YH re: defendants' designation of 20 plus witnesses not on defendants' Rule 26 Disclosure, amending Plaintiffs' MIL #2 to move to exclude those witnesses |
| 6/8/23 | 0.4 | | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Draft e-mail to defendants re: exchange of exhibits, preparation of binders for Pretrial Conference and related issues |
| 6/8/23 | 1.2 | | 1.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Huang declaration |
| 6/8/23 | 0.3 | | 0.3 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review/revise proposed Plaintiffs' Amended MIL #2 |
| 6/8/23 | 0.7 | | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Revise MIL 2 |
| 6/8/23 | 0.2 | | 0.2 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Revise/Finalize/Send e-mail to defense counsel about preparation of Pretrial Conference Exhibit binders |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 6/9/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Email correspondence w/ YH re MIL 5 and supporting decl. |
| 6/9/23 | 0.3 | | 0.3 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review spreadsheet with defendants' objections to plaintiffs' evidence, review defendants' counter designations to Plaintiffs' depo testimony, review e-mails between YH and defense counsel re: disclosures of trial witnesses |
| 6/9/23 | 0.2 | | 0.2 | A103 Draft/revise L110 Fact Investiga | L110 Fact Investigation/Dev | Add depo designations and counter-designations to the spreadsheet |
| 6/9/23 | 1.1 | | 1.1 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Draft Opposition to Defendants' MIL #5, telephone call with RSD about exhibit ordering and numbering, |
| 6/9/23 | 0.3 | | 0.3 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparation | Deal with copying of exhibits |
| 6/9/23 | 0 | | 0 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Begin drafting responses to defense objections to Plaintiffs' exhibits for trial |
| 6/9/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Zoom with Rachel re: Chart Issues |
| 6/9/23 | 0.5 | | 0.5 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Prepare chart of counter designations and objections re depositions |
| 6/9/23 | 1.6 | | 1.6 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review/respond to e-mail from defense counsel re: assembly of pretrial binders, begin preparing responses to defendants' objections to plaintiffs' exhibits, review RSD revisions to proposed Joint Pretrial Statement, forward same to YH with recommendations, telephone call with RSD re: marking Plaintiffs' exhibits, highlighting Plaintiffs' depo excerpts |
| 6/9/23 | 0.5 | | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare MIL 2 |
| 6/9/23 | 0.5 | | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Enter Dedefendants' depo excerpts into evidence sheet |
| 6/9/23 | 0.9 | | 0.9 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Prepare exhibits for trial |
| 6/9/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Confer w/ co-counsel re exhibit production |
| 6/9/23 | 0.5 | | 0.5 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Prepare counter-designations |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 6/10/23 | 0.7 | | 0.7 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review Oppositions to Defense MIL #1, e-mail to RSD and YH re: same |
| 6/10/23 | 2 | | 2 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Continue reviewing defense objections and finalize first draft spreadsheet |
| 6/11/23 | 0.7 | | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review and revise opposition to defense MIL 5 |
| 6/11/23 | 0.1 | | 0.1 | A107 Communicate (other outside co | L440 Other Trial Preparatio | Review/respond to e-mails from YH re: MIL and pre-trial issues |
| 6/11/23 | 0.3 | | 0.3 | A103 Draft/revise C200 Researching | C200 Researching Law | Find case law on res judicata for OPP to Def. MIL 4; send same to opposing counsel in email |
| 6/11/23 | 4.7 | | 4.7 | | | Draft opposiiton to MILs 2 and 3 |
| 6/11/23 | 1.5 | | 1.5 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review/respond to e-mails re: Oppositions to Defense MILs, review/revise/finalize Plaintiffs' Opposition to MIL No. 5, begin review of Defendants' Counter-Designations to Plaintiffs' Page/Line Designations for Michael Brown and Lisa Pratt, draft Objections thereto, telephone call with RSD re: identifying Plaintiffs exhibits mentioned in Defendants' MILs to use in Plaintiffs' Oppositions to defense MILs, revise List of Exhibits to use for oppositions to defense MILs #2 and 3 |
| 6/12/23 | 0.7 | | 0.7 | A107 Communicate (other outside co | L110 Fact Investigation/Dev | Standing Sunlight Call with RSD and YH, review Plaintiffs' MILs |
| 6/12/23 | 0.2 | | 0.2 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Prepare Agenda for Standing Sunlight Call with this week's deadlines |
| 6/12/23 | 2.1 | | 2.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare opposition to MILs 2&3 |
| 6/12/23 | 0.1 | | 0.1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review upcoming trial dates |
| 6/12/23 | 0.4 | | 0.4 | A108 Communicate (other external) | L440 Other Trial Preparatio | Prepare exhibits; email CORR w/ printer re same |
| 6/12/23 | 0.5 | | 0.5 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Draft Conclusion to Opp to Defendants' MIL #4, draft e-mail to Defense Counsel re: Plaintiffs' MIL #2 page length and tomorrow's Zoom |
| 6/12/23 | 0.7 | | 0.7 | A105 Communicate (in firm) L120 An | L120 Analysis/Strategy | Call w/ co-counsel re responding to MILs |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 6/12/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L440 Other Trial Preparatio | Prepare binders--confer w/ copy shop re access to files |
| 6/12/23 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Fix formatting on MIL 2 |
| 6/12/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/revise/finalize Responses to Defendants' Evidentiary Objections |
| 6/12/23 | 2.3 | | 2.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/draft responses to Defendants' Page/Line Counter Designations and Objections to Plaintiffs' Page/Line Designations, review work done by NdlF re: same, Zoom with RSD re: formatting issues/assistance with master spreadsheet |
| 6/12/23 | 0.9 | | 0.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review and forward Plaintiffs' highlighted depo transcripts of Michael Brown and Lisa Pratt to defense counsel, review Defendants' counter-designations to Plaintiffs' depo designations, draft Objections and responses, telephone call with RSD re: documents being transmitted to defense counsel today |
| 6/12/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L440 Other Trial Preparatio | Correspondence w/ IT and printer re exhibit printing |
| 6/12/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Prepare response to oposition to exhibits |
| 6/12/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Zoom Confer with RD re Opp to Def MIL Documetn properties and prefights |
| 6/12/23 | 1.5 | | 1.5 | | | Prepare exhibits to Huang Decl. in support of oppositon to MIL 2 and 3 |
| 6/12/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L440 Other Trial Preparatio | Prepare portion of transmittal for today with exhibit access link and responses to objections |
| 6/12/23 | 1 | | 1 | | | decl. Huang |
| 6/12/23 | 1 | | 1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Yolanda H. decl. ISO Opp to Defense MIL 2 & 3 |
| 6/12/23 | 0.1 | | 0.1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review final draft responses to Defendants' Objections to Plaintiffs' Exhibit List, forward same to defense counsel |
| 6/12/23 | 1 | | 1 | A108 Communicate (other external) | L140 Document/File Manag | Call Adobe customer support for tech assistance with YH Exhibits' error 15 and corrupted files crashing software |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 6/12/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Do | L140 Document/File Manag | Confer w RD re YH Exhibit format and editing |
| 6/12/23 | 0.5 | | 0.5 | A108 Communicate (other external) | L140 Document/File Manag | Call Adobe again for tech help with locked exhibits w/o caption page. |
| 6/12/23 | 0.7 | | 0.7 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Assemble YH exhibits, with exhibit covers and updated file properties |
| 6/12/23 | 0.5 | | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Create caption pages for each YH exhibit and bind |
| 6/12/23 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Confer with RD and YH and remove exhibit covers per conversation |
| 6/13/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer w/ co-counsel (R. Brody) re exchange of materials, fixing final pre-trial binder for court |
| 6/13/23 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Send opposing counsel response to objections to designations |
| 6/13/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Telephone call with RSD re: service of Plaintiffs' responses to Defendants Page/Line counter designations and objections |
| 6/13/23 | 0.5 | | 0.5 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Meet and confer with defense counsel re: filings for Pretrial Conference and other issues |
| 6/13/23 | 0.4 | | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Draft Agenda for meet and confer with defense counsel, review Defendants' e-mail reply |
| 6/13/23 | 3 | | 3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Research and Prepare First Draft Trial Brief, revise and send Agenda for meet and confer session re PreTrial Submissions |
| 6/13/23 | 0.8 | | 0.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Confer w/ printer re copies; confer with staff and co-counsel re tabbing and delivery of same; email CORR w/ opposing counsel re combining depo, witness, exhibit lists |
| 6/13/23 | 0.5 | | 0.5 | A108 Communicate (other external) | L120 Analysis/Strategy | Call with opposing counsel re final preparations of pre-trial materials |
| 6/13/23 | 0.6 | | 0.6 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Verify that all def's opps to MIL received 06-12-23were saved to folder, download and save exhibits and email RD |
| 6/13/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Download dkt and send to attys |
| 6/13/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bindi | Email correspondence w/ YH and phone call to Murphy re settlement statement |
| 6/13/23 | 0.5 | | 0.5 | A108 Communicate (other external) | L250 Other Written Motion | Email correspondence w/ opposing counsel re materials exchanged on 6/12/23 |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 6/13/23 | 0.2 | | 0.2 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Revise/finalize Joint Pretrial Statement, forward same to defense counsel |
| 6/14/23 | 0.6 | | 0.6 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Call with YH and RSD re: filing exhibits, preparation of trial brief, potential settlement discussions, draft e-mail re: instructions for lodging exhibits with the Court |
| 6/14/23 | 0.3 | | 0.3 | A108 Communicate (other external) | L160 Settlement/Non-Bindi | Settlement call with KM (defense counsel) |
| 6/14/23 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare pre-trial statement |
| 6/14/23 | 0.5 | | 0.5 | | | Call w/ co-counsel |
| 6/14/23 | 0.7 | | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Format for final filing MILs 1 and 2 |
| 6/14/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Confer w/ staff re preparation of disputed exhibits for filing; email clerk regarding the same |
| 6/14/23 | 0.8 | | 0.8 | | | Format MIL 2-3 |
| 6/14/23 | 0.2 | | 0.2 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Joint Witness List, Exhibit List, History of Settlement Negotiations, e-mails to/from defense counsel, to/from Judge Kim's clerk |
| 6/14/23 | 1 | | 1 | A103 Draft/revise L190 Other Case A | L190 Other Case Assessmer | Format MIL 5 and supporting documents; file all plaintiffs' MILs |
| 6/14/23 | 0.2 | | 0.2 | A101 Plan and prepare for L430 Writ | L430 Written Motions and S | Prepare decl. Doughty re non-opposition of defendants to combined opposition br. |
| 6/15/23 | 0.6 | | 0.6 | | | Update docket and email attys |
| 6/15/23 | 3.7 | | 3.7 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review opposing counsel-proposed joint submissions (exhibits, depo, witness lists) |
| 6/15/23 | 1.5 | | 1.5 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review/revise Joint Exhibit List, phone calls with RSD and YH re: Joint Exhibit List, Joint Witness List and Trial Brief, revise Joint Exhibit List, Joint Witness List and Joint Depo Designations, finalize and forward to defense counsel, review/revise Joint Pretrial Statement and forward to Defense Counsel |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 6/15/23 | 0.8 | | 0.8 | A103 Draft/revise L430 Written Moti | L430 Written Motions and S | Prepare plaintiffs' trial brief |
| 6/15/23 | 1.4 | | 1.4 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review/revise Plaintiffs' Trial Brief |
| 6/15/23 | 1.5 | | 1.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize Oppositions to MILs for filing |
| 6/15/23 | 0.6 | | 0.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize and file Plaintiffs' Trial Brief |
| 6/15/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Direct staff re disputed evidence binder covers |
| 6/15/23 | 0.7 | | 0.7 | | | Finalize and file Opp to Defendants' MIL 1 |
| 6/15/23 | 1.8 | | 1.8 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Opp to MIL 2&3, MIL 4, MIL 5--finalize and file |
| 6/16/23 | 1.6 | | 1.6 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Assist staff in preparing disputed evidence boxes |
| 6/16/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review counter-designations for Plaintiff witnesses, forward highlighted transcripts to defense counsel |
| 6/16/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Confer with staff re deposition designations |
| 6/15/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Scan and color print print birth certificates for YH |
| 6/16/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Assist courier in locating proper deposit location for plaintiffs' disputed evidence |
| 6/15/23 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Move pre-trial Docs binder and tab project to back office |
| 6/16/23 | 1.5 | | 1.5 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Finalize pre-trial documents for court with binder covers, assemble delivery boxes and label. |
| 6/16/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Email Office Depo receipt and description to Admin |
| 6/14/23 | 0.5 | | 0.5 | A101 Plan and prepare for L140 Docu | L140 Document/File Manag | Drive to Office Depo and buy 8 sets of binder tabs |
| 6/14/23 | 1.5 | | 1.5 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Complete binder tabs 1-200 and begin assembling binders for pre-trial docs |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 6/15/23 | 9.1 | | 9.1 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Make tabs and assemble binders with dividers for submission of enormous pretrial filings |
| 6/11/23 | 2 | | 2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Highlight Deposition Designations |
| 6/16/23 | 1.3 | 100.00% | 0 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Docket updates |
| 6/19/23 | 0.4 | | 0.4 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Defendants' Trial Brief, final filed Plaintiffs' MILs, Defendants' Oppositions to Plaintiffs' MILs |
| 6/19/23 | 0.1 | | 0.1 | A104 Review/analyze L130 Experts/C | L130 Experts/Consultants | Review e-mail from Ross Mirkarimi about remedies at trial |
| 6/19/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Discussing pre-trial requirements |
| 6/19/23 | 0.3 | | 0.3 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Begin research and preparing outline for Pretrial Conference responsibilities |
| 6/19/23 | 2.5 | 100.00% | 0 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Docket updates |
| 6/20/23 | 0.9 | | 0.9 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Draft proposed Task List for Pretrial Conference |
| 6/20/23 | 0.1 | 100.00% | 0 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Continue docket updates |
| 6/20/23 | 0.4 | | 0.4 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Confer re what to do about defendants' post trial evidence |
| 6/20/23 | 0.5 | | 0.5 | A103 Draft/revise C200 Researching | C200 Researching Law | Confer w/ co-counsel re D opp to MIL 4--capable of repetition, evating review and mootness |
| 6/20/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer w/ co-counsel re MIL 4 oppp response strategy |
| 6/21/23 | 0.1 | | 0.1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review/respond to draft meet and confer e-mail from YH to defense counsel about Defendants' Opp to MIL #4 |
| 6/21/23 | 1.3 | | 1.3 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Calls with YH and RSD re: Pretrial Conference tasks and other issues |
| 6/21/23 | 1.1 | | 1.1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer w/ co-counsel re pocket briefs, defendants MIL 4 opposition in violation of order |
| 6/21/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bindi | Confer w/ IT re opening .msg settlement fiels sent by opposing counsel |

Brackens v. San Francisco, 19-cv-02724-SK

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 6/21/23 | 1.4 | | 1.4 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Research and Draft Objections and Motion to Strike to Defendants' Opposition to Plaintiffs' MIL #4 and supporting Declaration, review/respond to e-mails re: same |
| 6/21/23 | 0.6 | 100.00% | 0 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Finish updating docket |
| 6/21/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Email attys dkt update, task bench trial dates and calendar |
| 6/21/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L250 Other Written Motion | Email correspondence w/ opposing counsel re withdrawal of D's Opp to P's MIL4 (violations of docket 339) |
| 6/21/23 | 0.1 | | 0.1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review/respond to e-mails from YH, RSD and defense counsel re: Pretrial Conference issues |
| 6/21/23 | 0.4 | | 0.4 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review/revise Motion for Leave to File Objections to Defendants' Opp to MIL #4 |
| 6/21/23 | 0.3 | | 0.3 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bindi | Review Sept. 2000 settement effort |
| 6/22/23 | 0.6 | | 0.6 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review/respond to e-mails re: Pretrial Conference and potential settlement issues, review last draft (2020) proposed settlement agreement, telephone call with YH re: filing Ex Parte Application for Permission to file Objections |
| 6/22/23 | 0.6 | | 0.6 | A102 Research C200 Researching Lav | C200 Researching Law | Seeking FSOR re 15 Cal Code Regs 1011 (variance) |
| 6/22/23 | 0.4 | | 0.4 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review revised AB 380, begin research and drafting Remedies for Trial |
| 6/23/23 | 0.1 | | 0.1 | A105 Communicate (in firm) C200 Re | C200 Researching Law | Research re variance law |
| 6/23/23 | 0.6 | | 0.6 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Revise Ex Parte Application and Exhibits, file with Court, telephone calls with RSD re: same, e-mails with Judge Kim's Clerk re: same, e-mails and telephone calls with NdlF re: same |
| 6/23/23 | 0.4 | | 0.4 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Continue research and drafting remedies for trial |
| 6/23/23 | 1 | | 1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Confer w atty, research local rules, revise YH Dec and Ex Parte Application & send to atty for review |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 6/23/23 | 0.8 | | 0.8 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparation | Research/draft Notice of Errata to Decl of YH ISO Motion to File Objections to Defendants' Opposition to Plaintiffs' MIL #4, review/approve of final draft Notice of Errata, telephone calls with NdlF re: filing issues, messages with YH re: same |
| 6/23/23 | 2.2 | | 2.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | File and serve on ECF |
| 6/26/23 | 0.6 | | 0.6 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Standing Sunlight Call with RSD and YH |
| 6/26/23 | 0.6 | | 0.6 | A105 Communicate (in firm) L120 An | L120 Analysis/Strategy | Weekly counsel call re settlement, pocket briefs, etc. |
| 6/26/23 | 0.1 | | 0.1 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review D's Opp to P's Mtn for leave to file Mtn to Strike re Opp to P's MIL 4 |
| 6/26/23 | 0.2 | | 0.2 | | | Underground regulation |
| 6/26/23 | 0.3 | | 0.3 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparation | Review Defendants' Trial Brief, review/respond to e-mails from YH and RSD re: proof at trial, review Defendants' Opposition to Plaintiffs' Administrative Motion to File Objections/Motion to Strike Defendants' Opp to Plaintiffs' MIL #4 |
| 6/26/23 | 0.2 | 100.00% | 0 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Docket updates |
| 6/26/23 | 0.1 | 100.00% | 0 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Verify docket downloaded |
| 6/26/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparation | Research/draft Relief for Trial |
| 6/26/23 | 0.5 | | 0.5 | A102 Research C200 Researching Lav | C200 Researching Law | Re underground regulation |
| 6/26/23 | 0.8 | | 0.8 | A102 Research C200 Researching Lav | C200 Researching Law | Capable of repetition and evading review |
| 6/27/23 | 1.8 | | 1.8 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparation | Review e-mail from Court re: personal appearance required for Pretrial Conference, e-mails with YH re: same; review documents for Pretrial Conference; continue outlining remedies sought and MILs for Pretrial Conference; begin preparing documents and exhibits for Pretrial Conference; continue outlining areas of responsibility for Pretrial Conference |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 6/27/23 | 0.3 | | 0.3 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review Review Underground Regulations materials from RSD |
| 6/27/23 | 0.3 | | 0.3 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review Mental Health/Supermax materials from Terry Kupers |
| 6/28/23 | 1.3 | 0.00% | 1.3 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Research re: Presumptive Damages, review Plaintiffs' Trial Brief re: same, |
| 6/28/23 | 2.1 | 0.00% | 2.1 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Research re: Incidental Damages, draft memo re: availability of monetary damages in 23(b)(2) Class Action Case, revise Pretrial Conference Checklist, e-mail to YH and RSD re: same |
| 6/28/23 | 0.3 | 0.00% | 0.3 | A102 Research C200 Researching Lav | C200 Researching Law | Incidental damages memo |
| 6/29/23 | 1.3 | | 1.3 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Standing Sunlight call with YH and RSD |
| 6/29/23 | 0.4 | | 0.4 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review YH Memo re: Wrongs Capable of Reproduction, review Fischer v. Winter case on bifurcation of remedies portion of trial |
| 6/29/23 | 0.2 | | 0.2 | A104 Review/analyze C200 Research | C200 Researching Law | Review draft capable of repetition memo |
| 6/29/23 | 1.4 | | 1.4 | A101 Plan and prepare for L450 Trial | L450 Trial and Hearing Atte | Prepare for pre-trial conference |
| 6/29/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L160 Settlement/Non-Bindi | Email correspondence w/ defense counsel re possible settlement |
| 6/29/23 | 1.7 | 0.00% | 1.7 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Continued research re: presumptive damages, review/revise memo re: same |
| 6/29/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L160 Settlement/Non-Bindi | Potential settlement call with KM (defense) |
| 6/29/23 | 0.4 | | 0.4 | A103 Draft/revise L160 Settlement/N | L160 Settlement/Non-Bindi | Prepare settlement offer/brief |
| 6/29/23 | 1.5 | | 1.5 | A101 Plan and prepare for L450 Trial | L450 Trial and Hearing Atte | Review/Print Joint Filings for Pretrial Conference, research re: intentional decisions in building design/construction as evidence of deliberate indifference, review some of Defendants' Exhibits for trial |
| 6/29/23 | 0.3 | | 0.3 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Telephone call with YH re: Pretrial Conference issues, remedies, possible bifurcation |
| 6/29/23 | 0.4 | | 0.4 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Review MILs that RAB will argue at Pretrial Conference |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 6/30/23 | 0.6 | | 0.6 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Review YH and RSD e-mails, exhibits for Pretrial Conference, review Defendants' MSJ and Court ruling on MSJ |
| 6/30/23 | 0.3 | | 0.3 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Telephone call with YH re: damages issues for Pretrial Conference |
| 6/30/23 | 0.3 | 0.00% | 0.3 | A109 Appear for/attend L450 Trial ar | L450 Trial and Hearing Atte | Try to attend pre-trial conference (not allowed in via zoom) |
| 6/30/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Confer w/ co-counsel re pre-trial conference |
| 6/30/23 | 0.1 | | 0.1 | | | Email correspondence w/ opposing counsel re settlement |
| 6/30/23 | 1.2 | | 1.2 | A109 Appear for/attend L450 Trial ar | L450 Trial and Hearing Atte | Attend Pretrial Conference |
| 6/30/23 | 1.7 | | 1.7 | A101 Plan and prepare for L450 Trial | L450 Trial and Hearing Atte | Preparation for Pretrial Conference with YH at U.S. District Court |
| 6/30/23 | 0.1 | | 0.1 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bindi | Review e-mails re: setting up further settlement conference |
| 7/3/23 | 0.4 | | 0.4 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Standing Sunlight Zoom with RSD and YH |
| 7/3/23 | 0.7 | | 0.7 | A103 Draft/revise L110 Fact Investiga | L110 Fact Investigation/Dev | Draft Agenda for Standing Sunlight meeting |
| 7/3/23 | 2.6 | | 2.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Research and draft Plaintiffs' Trial Brief re Presumptive Damages |
| 7/3/23 | 0.5 | | 0.5 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bindi | Confer w/ co-counsel re settlement preparation |
| 7/4/23 | 0.4 | | 0.4 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bindi | Review e-mails from YH and defense counsel re: upcoming MSC and possible settlement proposals, review Rutherford v. Luna Order Granting Joint Stipulation |
| 7/5/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bindi | Confer re settlement strategy |
| 7/5/23 | 0.9 | | 0.9 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Standing Sunlight Call with YH and RSD |
| 7/5/23 | 0.7 | | 0.7 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bindi | Address settlement issues raised for settlement judge meeting next week |
| 7/5/23 | 0.2 | | 0.2 | A105 Communicate (in firm) C200 Re | C200 Researching Law | Confer with concounsel regarding research question re constitutional community standards |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|-------|-------------------|-----------------|-------------|
| 7/5/23 | 1.2 | | 1.2 | A103 Draft/revise L430 Written Moti | L430 Written Motions and S | Continue researching and drafting Trial Brief re: damages |
| 7/5/23 | 0.1 | | 0.1 | A102 Research C200 Researching Lav | C200 Researching Law | Research re: community standards and Constitutional violations |
| 7/5/23 | 0.2 | 0.00% | 0.2 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review Draft Brief regarding section 1983 presumptive damages |
| 7/5/23 | 0.2 | 0.00% | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review Draft Brief regarding section 1983 presumptive damages |
| 7/5/23 | 0.5 | | 0.5 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Zoom with YH, RSD and SB re: Constitutional violations arising from violations of community standards |
| 7/5/23 | 0.5 | | 0.5 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Meet to discuss background on community standards question |
| 7/5/23 | 0.5 | | 0.5 | A102 Research C200 Researching Lav | C200 Researching Law | Research law re QI and evolving standards of decency |
| 7/5/23 | 0.5 | | 0.5 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Meet and confer with RSD, YH and defense counsel re: materials to submit for settlement conference per Judge Beeler's order |
| 7/5/23 | 0.4 | | 0.4 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bindi | Review/revise draft Plaintiffs' Settlement proposal |
| 7/5/23 | 2.1 | | 2.1 | A103 Draft/revise L120 Analysis/Stra | L120 Analysis/Strategy | Prepare Memo re evolving community standards question |
| 7/5/23 | 0.9 | | 0.9 | A103 Draft/revise L160 Settlement/N | L160 Settlement/Non-Bindi | Draft settlement brief for mediator |
| 7/6/23 | 1.1 | | 1.1 | A103 Draft/revise L160 Settlement/N | L160 Settlement/Non-Bindi | Draft proposed settlement agreement |
| 7/6/23 | 0.4 | | 0.4 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bindi | Review revised draft Plaintiffs' settlement proposal and e-mails re: same |
| 7/6/23 | 0.9 | | 0.9 | A103 Draft/revise L160 Settlement/N | L160 Settlement/Non-Bindi | Prepare final version of settlement offer and send |
| 7/6/23 | 2 | | 2 | A103 Draft/revise L120 Analysis/Stra | L120 Analysis/Strategy | Prepare Memo re evolving community standards question |
| 7/6/23 | 0.5 | | 0.5 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review ECF 284, calendar all due dates in Clio and on Trial Checklist |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 7/6/23 | 0.4 | | 0.4 | A104 Review/analyze L110 Fact Inve: | L110 Fact Investigation/Dev | Review e-mails re: MSC issues, forward Word version of settlement demand to defense counsel, review SB memo re: evolving standards of decency |
| 7/6/23 | 0.1 | | 0.1 | A104 Review/analyze P280 Other | P280 Other | Consider "current conditions" as directed by court |
| 7/6/23 | 0.2 | | 0.2 | A104 Review/analyze P280 Other | P280 Other | Review ruling on MILs |
| 7/6/23 | 1 | | 1 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review Judge Kim's rulings on MILs (ECF 387), begin review of exhibits and creation of Plaintiffs' Top 100 Exhibit List, review portions of the transcript of the deposition of Michael Rogers, MD |
| 7/7/23 | 0.9 | 0.00% | 0.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Draft brief re presumptive and incidental damages |
| 7/7/23 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Ensure dockets 387 and 386 are docketed in Drive; calendar order |
| 7/7/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L120 Analysis/Strategy | Review ruling on MIL re Ghannam testimony and send email to appellate counsel re same |
| 7/7/23 | 0.6 | | 0.6 | A108 Communicate (other external) | L160 Settlement/Non-Bindi | File ECF 388, send same to opposing counsel with cover letter re settlement; confer with YH re content of cover letter |
| 7/7/23 | 0.4 | 0.00% | 0.4 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bindi | Review/respond to e-mails re: upcoming MSC, review final draft Trial Brief re: Presumptive Damages |
| 7/7/23 | 0.5 | | 0.5 | A107 Communicate (other outside c | L160 Settlement/Non-Bindi | Standing Sunlight Zoom with RSD to discuss defendants' settlement proposal and response thereto |
| 7/7/23 | 0.6 | | 0.6 | A107 Communicate (other outside c | L160 Settlement/Non-Bindi | Zoom with RSD, YH and defense counsel to discuss settlement proposals and upcoming settlement conference with Judge Beeler |
| 7/7/23 | 0.2 | | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue reviewing Plaintiffs' exhibits and creating Top 100 Exhibit List |
| 7/7/23 | 0.2 | | 0.2 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bindi | Review Defendants' counter-offer/settlement proposal |
| 7/7/23 | 0.4 | | 0.4 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Research re: Prison Litigation Reform Act (PLRA) |
| 7/7/23 | 0.2 | | 0.2 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Legal research re: rule of completeness for deposition designations |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 7/7/23 | 0.3 | | 0.3 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bindi | Review offer from defendants |
| 7/7/23 | 0.4 | | 0.4 | A103 Draft/revise L110 Fact Investiga | L110 Fact Investigation/Dev | Begin drafting Google Docs analysis of PLRA issues |
| 7/7/23 | 0.5 | | 0.5 | A101 Plan and prepare for L160 Settl | L160 Settlement/Non-Bindi | Meet in advance of settlement call withOC |
| 7/7/23 | 0.5 | | 0.5 | A108 Communicate (other external) | L160 Settlement/Non-Bindi | Settlement call with opposing counsel at mediator's direction |
| 7/7/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L160 Settlement/Non-Bindi | Recap for co-counsel of settlement call with opposing counsel at mediator's direction |
| 7/8/23 | 0.3 | | 0.3 | A103 Draft/revise L160 Settlement/N | L160 Settlement/Non-Bindi | Prepare letter to mediator (for all parties) |
| 7/8/23 | 0.2 | | 0.2 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bindi | Review/respond to e-mails from RSD and YH re: upcoming MSC |
| 7/8/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bindi | Confer re material needed for settlement meeting on Tuesday |
| 7/10/23 | 0.7 | | 0.7 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Standing Sunlight Zoom with RSD and YH |
| 7/10/23 | 0.1 | | 0.1 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/Dev | Review notes to recent Standing Sunlight calls from RSD and YH, review YH letter to defense counsel and Judge Beeler |
| 7/10/23 | 0.6 | | 0.6 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bindi | Prepare for settlement meeting |
| 7/10/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Do | L140 Document/File Mana | Sort out translation time billed w RD |
| 7/10/23 | 0.6 | | 0.6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue reviewing exhibits and creating Top 100 Exhibit List per Judge Kim's orders |
| 7/10/23 | 2.2 | | 2.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Begin researching and drafting Motion for Clarification re: Ghannam testimony |
| 7/11/23 | 1.5 | | 1.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue researching and drafting Motion for Clarification re: exclusion of Dr. Ghannam's testimony |
| 7/11/23 | 0.9 | | 0.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue review and identification of Top 100 Exhibits for trial |
| 7/11/23 | 0.2 | | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review Judge Kim's Pretrial Conference Order re: expert deposition excerpts, begin reviewing and revising Plaintiffs' Designation of Deposition testimony |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 7/11/23 | 6 | | 6 | A109 Appear for/attend L160 Settler | L160 Settlement/Non-Bindi | Attend mediation |
| 7/11/23 | 0.1 | | 0.1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Judge Kim's Order denying Plaintiffs' Motion Re: Presumptive Damages, e-mail with YH re: same |
| 7/11/23 | 0.3 | | 0.3 | | | Pick up box of checks form RD and deliver to CCSF, Department of Prisoner Services |
| 7/11/23 | 0.7 | | 0.7 | A105 Communicate (in firm) P280 Ot | P280 Other | Telephonic translation of client's letter for settlement |
| 7/11/23 | 1.7 | | 1.7 | A108 Communicate (other external) | L140 Document/File Manag | Drive to SF form RD's house, drop off CM checks at CCSD Dep of Prisoner Legal Services and get written confirmation of delivery. |
| 7/11/23 | 0.1 | 100.00% | 0 | A108 Communicate (other external) | L140 Document/File Manag | Communicate with Asia regarding sending email confirmation of checks received. |
| 7/12/23 | 0.8 | | 0.8 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Standing Sunlight Call with Yolanda |
| 7/12/23 | 0.2 | | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Draft e-mail to defense counsel re: possibly postponing current deadlines pending possible settlement |
| 7/13/23 | 1.7 | | 1.7 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Research and draft Ex Parte Application and Proposed Order Continuing Deadlines for Joint Submissions, revise Ex Parte Application after review by defense counsel, finalize Ex Parte Application, etc. for filing |
| 7/13/23 | 0.4 | | 0.4 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Standing Sunlight Zoom with YH and RSD to discuss Defendants' settlement proposal and Plaintiffs' response |
| 7/13/23 | 0.6 | 100.00% | 0 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Update docket per service email, calendar, task and notify attys |
| 7/13/23 | 0.2 | | 0.2 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bindi | Review draft settlement proposal from defendants, e-mails with YH and RSD re: same |
| 7/13/23 | 0.1 | | 0.1 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bindi | Review proposed settlement language |
| 7/13/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bindi | Discussing settlement redline |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|-------------------|-------------------|-----------------|-------------|
| 7/14/23 | 1.1 | | 1.1 | A103 Draft/revise L160 Settlement/N | L160 Settlement/Non-Bindi | Review/revise Plaintiffs' proposed settlement demand, review RSD revisions to proposal, review YH's final changes, draft e-mail to defense counsel forwarding Plaintiffs' proposed settlement demand, review Judge Kim's Order Granting Plaintiffs' Ex Parte Application to continue due dates for joint submissions, draft e-mail to YH, RSD and NdlF re: same, draft e-mail to Judge Beeler forwarding copy of Plaintiffs' proposal |
| 7/14/23 | 2.2 | | 2.2 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review/finalize Plaintiffs' Brief re: Ghannam, testimony, revise per YH directions, telephone call with YH re: same, prepare final draft and forward to YH for filing |
| 7/14/23 | 2.6 | | 2.6 | A103 Draft/revise L160 Settlement/N | L160 Settlement/Non-Bindi | Prepare proposed settlement agreement |
| 7/14/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bindi | Telephone calls with RSD and YH re: revisions to Plaintiffs' proposed settlement agreement |
| 7/16/23 | 0.2 | | 0.2 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Draft Agenda for Standing Sunlight call |
| 7/17/23 | 1.7 | | 1.7 | A108 Communicate (other external) | L110 Fact Investigation/Dev | Standing Sunlight Zoom with Rachel and Yolanda |
| 7/17/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bindi | Confer w/ staff re settlement |
| 7/17/23 | 1.4 | 100.00% | 0 | | | |
| 7/17/23 | 0.5 | 100.00% | 0 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Docket Ex Parte and calendar dockets from service email |
| 7/17/23 | 0.7 | | 0.7 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review, continue work creating Top 100 Exhibit List, draft e-mail to YH re: same |
| 7/17/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bindi | Call with YH re settlement posture |
| 7/17/23 | 0.5 | | 0.5 | A108 Communicate (other external) | L160 Settlement/Non-Bindi | Call with KM re settlement |
| 7/17/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Draft revise Designation of Deposition Testimony per Judge Kim's Pretrial Conference Order |
| 7/17/23 | 0.2 | | 0.2 | A103 Draft/revise L160 Settlement/N | L160 Settlement/Non-Bindi | Prepare settlement communication to mediator |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 7/17/23 | 0.2 | | 0.2 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bindi | Review/respond to e-mails from RSD re: settlement negotiations |
| 7/17/23 | 0.2 | | 0.2 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review Judge Kim's Order on Plaintiffs' Motion for Clarification |
| 7/17/23 | 0.5 | | 0.5 | A101 Plan and prepare for L160 Settl | L160 Settlement/Non-Bindi | Gather and review materials for Mediation (Session 2) with Judge Beeler, review e-mails from RSD and Judge Beeler re: same, review Judge Kim's prior evidentiary rulings on expert testimony at trial |
| 7/17/23 | 0.2 | | 0.2 | A104 Review/analyze L110 Fact Inves | L110 Fact Investigation/Dev | Review AB 280 Lobby Final Packet |
| 7/17/23 | 0.6 | 100.00% | 0 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Update docket with new entries, task, calendar and notify attys |
| 7/17/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L160 Settlement/Non-Bindi | Send note to mediator re settlement efforts |
| 7/17/23 | 0.1 | | 0.1 | | | fee demand |
| 7/18/23 | 0.1 | | 0.1 | A104 Review/analyze L110 Fact Inves | L110 Fact Investigation/Dev | Review e-mail from Ken Lomba re: Sheriff's Dept chronic understaffing, draft e-mail to YH and RSD re: same |
| 7/18/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bindi | Confer w/ co-counsel re costs and fees |
| 7/18/23 | 4 | | 4 | A109 Appear for/attend L160 Settler | L160 Settlement/Non-Bindi | mediation |
| 7/18/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bindi | Call with RSD re: status of settlement |
| 7/18/23 | 0.2 | | 0.2 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bindi | Review post settlement conference e-mail from Judge Beeler, draft e-mail to RSD and YH re: same |
| 7/18/23 | 3.7 | | 3.7 | A111 Other L160 Settlement/Non-Bi | L160 Settlement/Non-Bindi | Travel round trip Sebastopol-San Francisco-Sebastopol for Mandatory Settlement Conference with Judge Beeler |
| 7/18/23 | 4.5 | | 4.5 | A109 Appear for/attend L160 Settler | L160 Settlement/Non-Bindi | Attending Mandatory Settlement Conference at U.S. District Court (San Francisco) with Judge Beeler |
| 7/19/23 | 0.1 | | 0.1 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Update and add to Pretrial checklist |
| 7/19/23 | 1.4 | | 1.4 | A103 Draft/revise L440 Other Trial Pi | L440 Other Trial Preparatio | Finalize Top 100 Exhibit List, finalize Deposition Re-Designations, draft e-mail to RSD and YH re: same, draft revised Deposition designations per Judge Kim's Orders, draft Plaintiffs' Top 100 List |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 7/19/23 | 1.5 | | 1.5 | A101 Plan and prepare for L130 Exp | L130 Experts/Consultants | Prepare and review documents for meeting with Dr. Czeisler and Ross Mirkarimi |
| 7/19/23 | 0.2 | | 0.2 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparation | Finalize designations |
| 7/19/23 | 0.4 | | 0.4 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Review Judge Kim's Pretrial Conference Order and other orders re: witnesses at trial and designated witnesses at trial |
| 7/19/23 | 0.1 | 100.00% | 0 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Training Donna on docket updates and notifying attys |
| 7/19/23 | 0.1 | 100.00% | 0 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Docket updates and notifying attys with ND |
| 7/19/23 | 1 | | 1 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Confer w/ staff re exhibit and declaration tables |
| 7/19/23 | 0.3 | 0.00% | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Format P's Revised Deposition Designations |
| 7/19/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Draft P's 100 Exhibits for filing. |
| 7/19/23 | 0.5 | | 0.5 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review pleading draft Top 100 Exhibit List, forward same to YH and RSD, review/revise Re-Designation of Deposition Excerpts, forward same to YH and RSD, review/respond to e-mails from RSD re: this week's trial submissions to Judge Kim |
| 7/20/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Draft Notice to Court that Plaintiffs' elect to proceed to trial on conditions as of August 2022 |
| 7/20/23 | 0.6 | | 0.6 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Format tables in Deposition |
| 7/20/23 | 0.4 | 100.00% | 0 | A110 Manage data/files L140 Docum | L140 Document/File Manag | docket updated |
| 7/20/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Review final Word doc for filing |
| 7/20/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Create final PDF for filing and send RB and email |
| 7/20/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Send latest Exhibit List to RB for review/edits |
| 7/20/23 | 0.2 | 100.00% | 0 | | | |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 7/20/23 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | File and serve Plaintiff's 100 Exhibits for Trial, save filed copy in docket |
| 7/20/23 | 3.5 | | 3.5 | A111 Other L130 Experts/Consultant | L130 Experts/Consultants | Travel to from Sebastopol-South San Francisco-San Francisco-Sebastopol for meetings with Dr. Czeisler and Ross Mirkarimi |
| 7/20/23 | 3 | | 3 | A108 Communicate (other external) | L130 Experts/Consultants | Trial Preparation Meeting with YH and Dr. Charles Czeisler |
| 7/20/23 | 1.5 | | 1.5 | A108 Communicate (other external) | L130 Experts/Consultants | Trial preparation meeting with YH and Ross Mirkarimi |
| 7/20/23 | 0.3 | | 0.3 | A103 Draft/revise L130 Experts/Cons | L130 Experts/Consultants | Draft status update e-mail to RSD re: meetings with Czeisler and Mirkarimi, court filings and case update |
| 7/21/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Send email to RB and RD re depo designations |
| 7/21/23 | 1.1 | | 1.1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review final draft Deposition Testimony Re-Designations and finalize for filing, review/respond to e-mails re: trial issues, revise Election to |
| 7/21/23 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Re-format tables and prepare Depo Designations for filing |
| 7/21/23 | 0.5 | | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Manag | File Plaintiffs' Re-Designations to Defendants' Deposition Designations and Docket. Also docketed Def's Exhibits and Order re Def's Exhibits |
| 7/21/23 | 0.1 | | 0.1 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review YH e-mail re: revising order of witnesses for trial, e-mail to YH and RSD re: same |
| 7/21/23 | 0.1 | | 0.1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review YH revisions to Plaintiffs' Response to Court's Order re Dates of Jail Conditions |
| 7/21/23 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | File Response with DW |
| 7/21/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Udate docket and notiffy attys |
| 7/21/23 | 0.1 | | 0.1 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review/respond to e-mails from YH re: trial issues |
| 7/21/23 | 0.4 | | 0.4 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Telephone call with Kaitlyn Murphy re: scheduling Sheriff Miyamoto for trial testimony and other trial issues, draft e-mail to YH and RSD re: same |
| 7/24/23 | 1.5 | | 1.5 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Standing Sunlight Zoom with RSD and YH |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 7/24/23 | 0.1 | | 0.1 | A104 Review/analyze L130 Experts/C | L130 Experts/Consultants | Review Czeisler memo |
| 7/24/23 | 0.1 | | 0.1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Dr. Czeisler meeting notes |
| 7/24/23 | 1.5 | | 1.5 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Sunlight call |
| 7/24/23 | 0.1 | | 0.1 | A107 Communicate (other outside co | L440 Other Trial Preparatio | Telephone call with YH re: scheduling of Dr. Czeisler for trial and re-arranging witness schedule |
| 7/24/23 | 0.8 | | 0.8 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Draft Trial Subpoena for Sheriff Miyamoto, research for attached document production, telephone call with YH and decision to delete document request, forward to defense counsel as service, |
| 7/24/23 | 1.8 | | 1.8 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Begin drafting Ex Parte Application for Leave to File Motion for Reconsideration, Decl of RAB ISO, and Proposed Order; draft e-mail to DW to update the Evidence and Proof Spreadsheet with the exhibits designated and not designated by defendants, telephone call with YH re: Motion for Clarification re: Witnesses for Trial, status of Dr. Czeisler's testimony at trial, begin drafting Motion for Reconsideration and Decl. of RAB ISO and Proposed Order |
| 7/24/23 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Check Service email, update with new docket entries, task and notify attys |
| 7/24/23 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Match Def's Exhibit List to Master Spreadsheet and mark Yes/No |
| 7/24/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review/revise Request for Clarification re: Witness List, e-mail with DW re: Defendants' revised Top 100 Exhibit List. |
| 7/24/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Respond to email from RB and send email to RB re D's Exhibit List |
| 7/24/23 | 0.1 | | 0.1 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Address issue with evidence chart sorting |
| 7/24/23 | 0.3 | | 0.3 | | | Plan for trial pocket briefs |
| 7/25/23 | 0.8 | | 0.8 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Match Def's Exhibit List to Master Spreadsheet and mark Yes/No |
| 7/25/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Email to RB re Exhibit List updated |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 7/25/23 | 1.7 | | 1.7 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Continue drafting Motion for Leave to File Motion for Reconsideration and Motion for Reconsideration |
| 7/25/23 | 0.5 | | 0.5 | A104 Review/analyze L160 Settlemen | L160 Settlement/Non-Bindi | Review Defendants' Offer of Settlement, research re: FRCP 68 |
| 7/25/23 | 0.2 | | 0.2 | A107 Communicate (other outside c | L160 Settlement/Non-Bindi | Telephone call with YH re: Defendants' settlement offer and possibility of service of Plaintiffs' settlement offer; review e-mails from YH and RSD re: same and re: Plaintiffs' recovery of attorneys' fees |
| 7/25/23 | 1 | | 1 | | | Meet with Tommy McDonald (media) |
| 7/25/23 | 0.5 | | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Draft amended exhibit list with exhibits |
| 7/25/23 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare filing of objections to P's top 100 exhibits per court order docket 409 |
| 7/25/23 | 0.9 | | 0.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare filing of objections to P's top 100 exhibits per court order docket 409 |
| 7/25/23 | 0.4 | | 0.4 | A101 Plan and prepare for L140 Docu | L140 Document/File Manag | Mirkarimi Cross material |
| 7/25/23 | 0.5 | | 0.5 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review/revise Plaintiffs' Top 100 Exhibit List per Judge Kim's Order (ECF 409), review/respond to RSD and YH e-mails re: Defendants' settlement offer |
| 7/26/23 | 0.3 | | 0.3 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | Prepare for cross of Mirkarimi |
| 7/26/23 | 0.1 | | 0.1 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review/respond to e-mails from Dr. Czeisler, YH and RSD re: various trial topics |
| 7/26/23 | 0.5 | | 0.5 | A102 Research L160 Settlement/Nor | L160 Settlement/Non-Bindi | Research Rule 68 offer and whether it is confidential |
| 7/26/23 | 2.6 | | 2.6 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Continue drafting Motion for Reconsideration re: Ghannam, Decl of RAB ISO, Proposed Order |
| 7/26/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Calendar Rule 68 Offer of Judgment Deadline |
| 7/26/23 | 0.4 | | 0.4 | A102 Research L330 Depositions | L330 Depositions | Search for information on Sheriff Mirkarimi |
| 7/26/23 | 0.2 | | 0.2 | | | Prepare for test cross of Mirkarimi |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 7/26/23 | 0.3 | | 0.3 | | | Prepare Mirkarimi test Cross |
| 7/26/23 | 0.1 | | 0.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare top 100 in response to order docket 409 |
| 7/26/23 | 1.5 | | 1.5 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review/revise final draft Top 100 Exhibit List per input from YH, finalize and file with the Court, telephone calls with YH and DW re: same, |
| 7/26/23 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Revise Top 100 Exhibit list and add medical records |
| 7/26/23 | 0.4 | | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Draft sample cross-examination questions for Ross Mirkarimi |
| 7/26/23 | 1.1 | | 1.1 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Prepare cross for Mirkarimi |
| 7/26/23 | 0.3 | | 0.3 | A102 Research L160 Settlement/Nor | L160 Settlement/Non-Bindi | Call CA Bar Ethics hotline re Rule 68 Offer |
| 7/26/23 | 0.9 | | 0.9 | A103 Draft/revise L410 Fact Witness | L410 Fact Witnesses | Preparer direct outlines |
| 7/26/23 | 0.5 | | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Revise and File Amended Top 100 Exhibits and send Word version to Court Clerk |
| 7/26/23 | 0.1 | | 0.1 | | | Review media consultant proposal |
| 7/26/23 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | RJN re Title 24 |
| 7/27/23 | 0.2 | | 0.2 | | | Get Spanish interpreter for 8/9 or 8/10 for trial |
| 7/27/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Email to RD re Spanish Interpreter for Trial |
| 7/27/23 | 0.1 | | 0.1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/respond to e-mails re: trial, send e-mail to Kaitlyn Murphy re: Sheriff Miyamoto testimony at trial |
| 7/27/23 | 1 | | 1 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Research and begin drafting cross-examination of Sheriff Miyamoto, review transcript of Miyamoto deposition |
| 7/27/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L440 Other Trial Preparatio | Call with Court Interpreter at Northern District re Spanish Interpreter |
| 7/27/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L440 Other Trial Preparatio | Email to AIJIC re recommendation of court interpreter |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 7/27/23 | 0.2 | 100.00% | 0 | | | Discuss press extent of action |
| 7/27/23 | 1.7 | | 1.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare RJN re Title 24 |
| 7/27/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Update docket |
| 7/28/23 | 0.8 | | 0.8 | A107 Communicate (other outside c | L110 Fact Investigation/Dev | Standing Sunlight Zoom with YH and RSD |
| 7/28/23 | 0.9 | | 0.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue reviewing transcript of Miyamoto deposition and drafting cross-exam of Miyamoto, review David Mathis depo transcript re: outdoor yards at other jails, forward copy to YH and RSD |
| 7/28/23 | 0.2 | | 0.2 | A103 Draft/revise L110 Fact Investiga | L110 Fact Investigation/Dev | Draft Agenda for Standing Sunlight Zoom |
| 7/28/23 | 0.1 | | 0.1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review notes from RSD and YH meeting with Ross Mirkarimi |
| 7/28/23 | 1 | | 1 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Confer w/ co-counsel re pre trial tasks (set up electronics |
| 7/28/23 | 0.2 | | 0.2 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Telephone call with Kaitlyn Murphy re: scheduling of Sheriff Miyamoto for trial and other issues, draft e-mail to YH and RSD re: same, review/respond to misc. e- mails re: trial |
| 7/28/23 | 0.2 | | 0.2 | | | Follow up email re M&C b/t Rick and Kaitlyn on trial |
| 7/28/23 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Upload Top 100 Exhibits to Box for printing |
| 7/28/23 | 1.2 | | 1.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/revise/finalize Motion for Leave to File Motion for Reconsideration and Motion for Reconsideration |
| 7/28/23 | 1.8 | | 1.8 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Review and Format Notice and Motion for Reconsideration, Proposed Order and Declaration, including a TOC and TOA and file |
| 7/28/23 | 0.2 | | 0.2 | A110 Manage data/files L320 Docum | L320 Document Production | Download and docket two ECF filings - Amended Writ and Order re other Writ |
| 7/28/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Download and Docket Motion for Leave to File Motion for Reconsideration |
| 7/28/23 | 0.4 | | 0.4 | A110 Manage data/files L320 Docum | L320 Document Production | Check tabs for exhibits |

Brackens v. San Francisco, 19-cv-02724-SK                                                                    GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 7/28/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Download and docket request for clarification on exhibits |
| 7/28/23 | 0.2 | | 0.2 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Telephone call with YH re: paring down Plaintiffs' exhibits for trial |
| 7/29/23 | 0.7 | | 0.7 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Review Plaintiffs' exhibits to locate large exhibits which could be deleted for trial, update Evidence and Proof spreadsheet to show number of pages of each exhibit, draft e-mail to YH and RSD re: same |
| 7/28/23 | 1.8 | | 1.8 | A101 Plan and prepare for L420 Expe | L420 Expert Witnesses | Prepping Mirkarimi |
| 7/31/23 | 1.1 | | 1.1 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Zoom with YH and RSD |
| 7/31/23 | 0.1 | | 0.1 | A110 Manage data/files L320 Docum | L320 Document Production | Download and docket Def's Updated Witness List |
| 7/31/23 | 0.7 | | 0.7 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Trial prep meeting with co-counsel |
| 7/31/23 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare motion to file findings of fact and law |
| 7/31/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Do | L140 Document/File Mana | Confer w DW re: service binder os 100 exhibits to print, binde and tab |
| 7/31/23 | 0.1 | | 0.1 | A110 Manage data/files L320 Docum | L320 Document Production | Calendar and task IT appt. in Courtroom 4 for trial prep |
| 7/31/23 | 2.2 | | 2.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue research and drafting examination of Sheriff Miyamoto, telephone call with YHN re: trial exhibits |
| 7/31/23 | 0.6 | | 0.6 | A108 Communicate (other external) | L320 Document Production | Email Steno.com for Spanish Interpreter |
| 7/31/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L320 Document Production | Email with Magna Legal Services re Spanish Interpreter |
| 7/31/23 | 0.1 | | 0.1 | A107 Communicate (other outside c | L320 Document Production | Read ND's email and respond re exhibits |
| 7/31/23 | 0.3 | | 0.3 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review/respond to e-mails, review Defendants' revised prioritized Witness List, |
| 7/31/23 | 0.2 | | 0.2 | A103 Draft/revise P280 Other | P280 Other | Update calendar |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 7/31/23 | 1 | | 1 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Prepare subpeona for Allison Ganter as well as RJN; research re cases where fed court took JN of Cal Atty Gen'l Opinions and add to RJN |
| 8/1/23 | 1 | | 1 | A107 Communicate (other outside co | L440 Other Trial Preparatio | Standing Sunlight Call with YH and RSD re: trial preparation |
| 8/1/23 | 2.6 | | 2.6 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Continue research and outlining Miyamoto cross examination |
| 8/1/23 | 1 | | 1 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Meeting with co-counsel to prepare for trial |
| 8/1/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L320 Do | L320 Document Production | Send email to RD re Spanish interpreter costs |
| 8/1/23 | 0.7 | | 0.7 | | | Build Witness List |
| 8/1/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L320 Document Production | Send email confirming Spanish interpreter along with caption page |
| 8/1/23 | 0.1 | | 0.1 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Email correspondence w/ BSCC |
| 8/1/23 | 1.3 | | 1.3 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Enter orders to the evidence and proof charts |
| 8/1/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Download and docket file ECF 423 |
| 8/1/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L140 Document/File Manag | Email with second vendor re price quote for Spanish interpreter - declined |
| 8/1/23 | 1.2 | | 1.2 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review e-mails from Dr. Czeisler and from defense counsel re: re-scheduling of Miyamoto, research and draft response letter to defense counsel, review portions of deposition of defense expert Dr. Mayer in response to e-mail from Dr. Czeisler |
| 8/1/23 | 0.1 | | 0.1 | A103 Draft/revise L420 Expert Witne | L420 Expert Witnesses | Subpoena Ganter |
| 8/1/23 | 2.9 | | 2.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare pocket memorandum re relevance of Title 24/Title 24 waiver |
| 8/2/23 | 0.1 | | 0.1 | A102 Research C200 Researching Lav | C200 Researching Law | Research FRCP 25(d) re unavailability of Miyamoto |
| 8/2/23 | 1.3 | | 1.3 | A107 Communicate (other outside co | L440 Other Trial Preparatio | Standing Sunlight Zoom with YH and RSD |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 8/2/23 | 1.5 | | 1.5 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Continue research and drafting cross-examination of Sheriff Miyamoto |
| 8/2/23 | 1.8 | | 1.8 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Prepare Title 24 pocket br. |
| 8/2/23 | 1.3 | | 1.3 | | | Trial prep |
| 8/2/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Check Exhibit List re Staff Reports |
| 8/2/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Research and draft Offer of Proof re: Client Surveys |
| 8/2/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Review subpoena for Allison Ganter and Gov't code |
| 8/2/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L410 Fa | L410 Fact Witnesses | Deal with discovery |
| 8/2/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Add relevant contacts to Clio |
| 8/2/23 | 0.1 | | 0.1 | A110 Manage data/files L440 Other T | L440 Other Trial Preparatio | Help Nuria carry boxes for trial exhibits |
| 8/2/23 | 1 | 100.00% | 0 | | | Meet with press coordinator |
| 8/2/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Add Top 100 exhibits to new trial folder |
| 8/2/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Download and docket App. for Leave to File Proposed Findings of Facts and Conclusions of Law |
| 8/2/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Help Nuria with boxes of exhibit binders |
| 8/2/23 | 0.5 | | 0.5 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review, research, revise Offer of Proof re: Surveys |
| 8/3/23 | 0.2 | | 0.2 | A104 Review/analyze L130 Experts/C | L130 Experts/Consultants | Review e-mail from Dr. Czeisler re: article on exposure to sunlight, review article; review/respond to e-mails from YH and RSD re: trial witness issues |
| 8/3/23 | 0.8 | | 0.8 | A109 Appear for/attend L230 Court I | L230 Court Mandated Conf | Attend Final Pretrial Conference (Zoom) |
| 8/3/23 | 2.9 | | 2.9 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Continue research and drafting Miyamoto trial examination |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 8/3/23 | 0.2 | | 0.2 | A109 Appear for/attend L440 Other | L440 Other Trial Preparatio | Prepare for pre-trial conference |
| 8/3/23 | 0.3 | | 0.3 | | | Research re Title 24 |
| 8/3/23 | 0.8 | | 0.8 | A109 Appear for/attend L440 Other | L440 Other Trial Preparatio | Attend pre-trail conference |
| 8/2/23 | 0.2 | | 0.2 | A111 Other P280 Other | P280 Other | Carry boxes of binders delivered up the stairs |
| 8/3/23 | 0.7 | | 0.7 | | | Assist with box.com for printer; locate health record documents |
| 8/3/23 | 0.3 | | 0.3 | | | Assist Copy Shop in accessing documents |
| 8/3/23 | 1.1 | | 1.1 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Zoom with YH and RSD |
| 8/3/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L140 Document/File Manag | Email Amir with Box link to exhibits |
| 8/3/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Call with RD re Box link and exhibits |
| 8/3/23 | 0.6 | | 0.6 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Research what was provided to Czeisler & update co-counsel re same |
| 8/3/23 | 0.3 | | 0.3 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | In-process defendants' trial exhibits |
| 8/3/23 | 1.4 | | 1.4 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Call re trial preparation |
| 8/3/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L140 Document/File Manag | Check Top 100 exhibit list and email Amir to confirm nothing is missing |
| 8/3/23 | 0.3 | | 0.3 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Seek documents for Fogarty depo |
| 8/3/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Confer with DW re Plaintiffs evidence stickers and notify atty |
| 8/3/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Call with ND re exhibit stamps |
| 8/3/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Confer with RD re. translating during trial |

Brackens v. San Francisco, 19-cv-02724-SK                                                                    GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 8/3/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Download and docket 2 documents - Minute Entry and Def's Statement on Norbert testimony |
| 8/3/23 | 1.1 | | 1.1 | | | Title 24 Pocket Br. |
| 8/3/23 | 0.1 | | 0.1 | | | update docket |
| 8/3/23 | 0.1 | | 0.1 | | | Prepare findings of fact and law |
| 8/4/23 | 1.4 | | 1.4 | | | Prepare findings of fact statement of law |
| 8/4/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Do | L140 Document/File Manag | Respond to RD's email re Exhibit List to Court in Word format |
| 8/4/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Do | L140 Document/File Manag | Respond to RD's second email re Word format of Exhibit List |
| 8/4/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L440 Other Trial Preparatic | Respond to clerk requests for word versions of 415 and 402 |
| 8/4/23 | 0.1 | | 0.1 | A104 Review/analyze L110 Fact Inve: | L110 Fact Investigation/Dev | Review/respond to e-mails re: trial issues |
| 8/4/23 | 0.5 | | 0.5 | A103 Draft/revise L440 Other Trial Pi | L440 Other Trial Preparatic | Review/revise Proposed Findings of Fact and Conclusions of Law |
| 8/4/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L140 Document/File Manag | Send Word version of Top 100 Exhibits to Court |
| 8/4/23 | 0.9 | | 0.9 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatic | Prepare to cross Mayer |
| 8/4/23 | 1.2 | | 1.2 | A103 Draft/revise L440 Other Trial Pi | L440 Other Trial Preparatic | Research and draft cross-examination of Jay Rosenthal, defense meteorologist |
| 8/4/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Print evidence cheat sheet sets |
| 8/4/23 | 0.1 | 100.00% | 0 | | | Revise Tommy's fact sheet for press |
| 8/4/23 | 3.5 | | 3.5 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatic | Prepare for Mayer Cross |
| 8/4/23 | 2.3 | | 2.3 | A103 Draft/revise L440 Other Trial Pi | L440 Other Trial Preparatic | Research (review expert report and depo testimony) and begin drafting Cross-X of Michael Rogers (defense psychiatrist) |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 8/4/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Download and Docket ECF 427 and 428 re Trial Exhibits |
| 8/4/23 | 0.4 | | 0.4 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Judge Kim's rulings regarding evidentiary objections to Plaintiffs' Exhibits for trial, revise Offer of Proof re: Client Surveys to reflect the issuance of the Order |
| 8/4/23 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Update spreadsheet with rulings on P's and D's Exhibit lists |
| 8/4/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Download and docket ECF 429 Depo Designations |
| 8/4/23 | 0.5 | | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Enter Rulings on Def's Depo Designations on Google Sheet |
| 8/4/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Do | L140 Document/File Manag | Email RD re Def's Depo Designations |
| 8/5/23 | 3.6 | | 3.6 | A107 Communicate (other outside co | L440 Other Trial Preparatio | Standing Sunlight Zoom with YH and RSD, revise Standing Sunlight Notes |
| 8/5/23 | 0.7 | | 0.7 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review/respond to e-mails re: trial issues |
| 8/5/23 | 0.6 | | 0.6 | A103 Draft/revise L420 Expert Witne | L420 Expert Witnesses | Continue researching and drafting cross-exam of Dr. Rogers |
| 8/5/23 | 3.5 | | 3.5 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Go through evidence and witness chart with YH and RB |
| 8/5/23 | 2.4 | | 2.4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Update and finalize request for judicial notice |
| 8/5/23 | 1.6 | | 1.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize and file RJN re title 24 |
| 8/5/23 | 2.3 | | 2.3 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Research and draft Offer Of Proof re: Mirkarimi exhibits excluded by Judge Kim |
| 8/5/23 | 0.3 | | 0.3 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Defendants' Statement re: Norbert Trial Testimony (ECF No. 426) and Order re: Defendants' Depo Designations (ECF No. 429), review Judge Kim's Order re: Defendants' Exhibits (ECF No. 428) |
| 8/6/23 | 1.9 | | 1.9 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Research/Draft Motion for Relief re: Mirkarimi expert report, review revised Motion after RSD and YH review |
| 8/6/23 | 0.5 | | 0.5 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Telephone call with RSD re: trial issues, Motion for Relief, trial exhibits and strategy |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 8/6/23 | 0.4 | | 0.4 | A105 Communicate (in firm) P100 Pr | P100 Project Administration | File notice re witnesses and exhibits; save to docket all filings yesterday and today; call with RB re Mirkarimi expert report |
| 8/6/23 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Revise Offer of Proof re Mirkarimi-sponsored exhibits |
| 8/6/23 | 0.2 | | 0.2 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review Plaintiffs' Request for Judicial Notice re: Title 24 |
| 8/6/23 | 1.2 | | 1.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Research/draft/revise/ finalize Offer of Proof re: Plaintiffs' Exhibit 8 |
| 8/6/23 | 0.2 | | 0.2 | A102 Research C200 Researching Lav | C200 Researching Law | Find N'ern District re reflections of recollection and send to co-counsel |
| 8/6/23 | 0.5 | | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Revise Offer of Proof re exhibit 8 |
| 8/6/23 | 5.2 | | 5.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Statement of fact and law |
| 8/6/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Review/respond to e-mails re: trial motions, practices and procedures |
| 8/6/23 | 1.5 | | 1.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Draft Offer of Proof re: Plaintiffs' Exhibit 14 (Ghannam), revise Offer of Proof after telephone call with RSD re: same |
| 8/6/23 | 0.2 | | 0.2 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Locate and download Google Earth depiction of San Bruno Jail for use with defense weatherman expert Jay Rosenthal |
| 8/6/23 | 1.5 | | 1.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare FRCP Rule 103 Offer of proof re Mirkarimi file |
| 8/6/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Telephone call with RSD re: various Offers of Proof |
| 8/6/23 | 0.6 | | 0.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize offer of proof exhibit 8 and file |
| 8/6/23 | 0.9 | 0.00% | 0.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare offer of proof re client surveys |
| 8/6/23 | 0.2 | | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review revised draft of Offer of Proof re: Mirkarimi |
| 8/6/23 | 0.5 | | 0.5 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review Plaintiffs' Exhibits 60-64, 68-72 for possible Offers of Proof. |
| 8/6/23 | 0.5 | | 0.5 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer w/ co-counsel re evidentiary issues |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 8/6/23 | 0.5 | 0.00% | 0.5 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review revised Offer of Proof re: Surveys, review e-mails re: Offers of Proof re: Lomba and Miyamoto documents. |
| 8/6/23 | 0.5 | | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare prosed findings of fact, statement of law |
| 8/7/23 | 0.8 | | 0.8 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Zoom with YH and RSD |
| 8/7/23 | 0.6 | | 0.6 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Research/draft Offer of Proof re: Exhibits 63 and 64 (Miyamoto Letters) |
| 8/7/23 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize offer of proof re Ghannam testimony and report and file |
| 8/7/23 | 0.2 | | 0.2 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review/finalize Motion for Relief (Mirkarimi) |
| 8/7/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update Evidence spreadsheet with dates for Report Exhibits |
| 8/7/23 | 0.8 | | 0.8 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Trial planning meeting w/ co-counsel |
| 8/7/23 | 0.7 | | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare motion to reconsider re Mirkarimi report |
| 8/7/23 | 0.6 | | 0.6 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Research/Draft Offer of Proof for Exhibits 68 and 71 |
| 8/7/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Download and docket multiple filings for trial |
| 8/7/23 | 0.1 | | 0.1 | A108 Communicate (other external) | P280 Other | Call Steno.com to try and move Spanish Interpreter to 8/8 from 8/9 |
| 8/7/23 | 0.5 | | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Mana | File Motion for Relief and Declaration ISO Motion and email Clerk Word version of Proposed Order |
| 8/7/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Download and Docket Motion for Relief and re-file Proposed Order |
| 8/4/23 | 0.2 | | 0.2 | A105 Communicate (in firm) P280 O | P280 Other | Call with RD re finding Federal Rules of Evidence and Exhibit stamps and cheat sheets |
| 8/4/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Do | L140 Document/File Mana | Email RD re Evidence Sheet updated |
| 8/7/23 | 0.5 | | 0.5 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Prepare documents to take to Trial for examination of witnesses, revise outline for defense expert Jay Rosenthal |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|------------------|-------------|
| 8/7/23 | 0.6 | | 0.6 | A110 Manage data/files L140 Docun | L140 Document/File Manag | Pick up important document for RD and deliver to YH |
| 8/7/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L140 Document/File Manag | 2 additional calls with Steno to confirm 8/8/23 at 10 am for Spanish interpreter |
| 8/7/23 | 0.2 | | 0.2 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Court confidentiality order re: documents |
| 8/7/23 | 0.9 | | 0.9 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Mirkarimi depo testimony prior to his trial testimony, continue revising Miyamoto outline, review list of documents identified by defendants for cross-examination of Mirkarimi and clients who are testifying |
| 8/7/23 | 2.5 | | 2.5 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Go to courthouse and set up courtroom w/ IT and clerk |
| 8/7/23 | 1 | | 1 | A108 Communicate (other external) | L420 Expert Witnesses | Prepare Mirkarimi for trial testimony |
| 8/7/23 | 0.7 | | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare response to defendants' omnibus objection (ecf 438) |
| 8/7/23 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare offers of proof re 63 and 64 |
| 8/7/23 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare and file offer of proof re 68 and 71 |
| 8/7/23 | 0.9 | | 0.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare offer of proof re surveys and Czeisler testimony |
| 8/8/23 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare offer of proof re surveys and Czeisler testimony |
| 8/8/23 | 1.5 | | 1.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Norbert opposition to omnibus brief; file same |
| 8/8/23 | 0.6 | | 0.6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/revise Plaintiffs' Reply to Defendants' Omnibus Opposition |
| 8/8/23 | 0.2 | | 0.2 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Review Plaintiffs' Proposed Findings of Fact and Conclusions of Law and Offer of Proof as to Dr. Ghannam |
| 8/8/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Manag | Double check ECF 427 and ECF 428 on Evidence spreadsheet |
| 8/8/23 | 0.6 | | 0.6 | A110 Manage data/files L140 Docun | L140 Document/File Manag | Update objections on Evidence sheet |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 8/8/23 | 7.2 | | 7.2 | A109 Appear for/attend L450 Trial and | L450 Trial and Hearing Atte | Trial Day 1 |
| 8/8/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Check Service folder and confirm docketing |
| 8/8/23 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) P280 Ot | P280 Other | Respond to RD email re store purchase |
| 8/8/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Download and docket Civil Minutes and Trial Log from Day 1 |
| 8/8/23 | 7.2 | | 7.2 | A109 Appear for/attend L450 Trial ar | L450 Trial and Hearing Atte | Attend Trial |
| 8/8/23 | 0.3 | | 0.3 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review defendants' depo designations for Brackens and McAllister ahead of their testimony at trial, e-mail to YH and RSD re: same |
| 8/8/23 | 0.6 | | 0.6 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Mayer depo to prep for Czeisler trial testimony |
| 8/8/23 | 1.1 | | 1.1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review depo transcript of Montrail Brackens |
| 8/8/23 | 0.3 | | 0.3 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review/respond to e-mails re: trial issues |
| 8/8/23 | 3.4 | | 3.4 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | Assist Czeisler with demonstrative; prep for his testimony |
| 8/9/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Telephone call with RSD re: trial issues |
| 8/9/23 | 0.4 | 100.00% | 0 | A108 Communicate (other external) P280 Other | P280 Other | Call Kibuki hotel to extend RD reservation |
| 8/9/23 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update Evidence sheet with new witnesses |
| 8/9/23 | 0.6 | | 0.6 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Find copy shop for depo copies, combine files into folders, speak with RB and RD re needs at trial |
| 8/9/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update objections on Evidence sheet |
| 8/9/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Add exhibits to Pratt and Tilton folders |
| 8/9/23 | 6.5 | | 6.5 | A109 Appear for/attend L450 Trial ar | L450 Trial and Hearing Atte | Attend Trial |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 8/9/23 | 3.2 | | 3.2 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review documents designated for Tilton and Pratt, prepare Plaintiffs' counter designations and exhibits to use on cross-examination, meeting with RSD re: trial issues |
| 8/9/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Do | L140 Document/File Manag | Email exchange with RB re Tilton files and printing depo for Pratt |
| 8/9/23 | 1.1 | 100.00% | 0 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Find Tilton MSJ Decl. and find Tilton Depo Transcript |
| 8/9/23 | 0.6 | 100.00% | 0 | A108 Communicate (other external) | L140 Document/File Manag | Call with Amir at Elmwood to stop |
| 8/9/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L140 Document/File Manag | Emails exchanges with SF printers re printing transcripts |
| 8/9/23 | 6.5 | | 6.5 | A109 Appear for/attend L450 Trial ar | L450 Trial and Hearing Atte | Attend Trial (Day 2) |
| 8/9/23 | 2.2 | | 2.2 | A108 Communicate (other external) | L440 Other Trial Preparatio | Deal with planned witnesses; do disclosure, work on pin cites for medical records. |
| 8/9/23 | 3.1 | | 3.1 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Research/draft outline of trial testimony of Dr. Lisa Pratt |
| 8/9/23 | 0.7 | | 0.7 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review documents designated for defense experts for use in Court August 10, 2023; locate and designate additional exhibits for cross-examination |
| 8/10/23 | 0.8 | | 0.8 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Prep for trial day 3--assemble likely day end witness list and objections to defendants' confer w/ CC re subpoenas, etc. |
| 8/10/23 | 0.2 | | 0.2 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Review/respond to e-mails re: misc. trial issues |
| 8/10/23 | 1 | | 1 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review/revise cross-examination of Lisa Pratt |
| 8/10/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L410 Fact Witnesses | Email correspondence w/ Allison Ganter |
| 8/10/23 | 0.5 | | 0.5 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Prepare exhibits for day's trial |
| 8/10/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L140 Document/File Manag | Look up reporter from Standard article on Pratt and call for details |
| 8/10/23 | 0.3 | | 0.3 | A102 Research L110 Fact Investigatic | L110 Fact Investigation/Dev | Research ethics investigation into Dr. Pratt, confer with RB and RSD re: same |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 8/10/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Find DKT 350 for RD |
| 8/10/23 | 7 | | 7 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Trial day 3 |
| 8/10/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Updated docket |
| 8/10/23 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Upload missing dockets |
| 8/10/23 | 2.5 | | 2.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare chart of exhibit 6 excerpts for stipulation to authenticity |
| 8/10/23 | 7 | | 7 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Attend Norbert Trial |
| 8/10/23 | 0.6 | | 0.6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Prepare Miyomoto exhibits to disclose to defendants |
| 8/8/23 | 5.6 | | 5.6 | A106 Communicate (with client) L45 | L450 Trial and Hearing Atte | Translate for Plaintiff JP, during bench trial |
| 8/9/23 | 4.6 | | 4.6 | A106 Communicate (with client) L45 | L450 Trial and Hearing Atte | Translate for Plaintiff JP, during bench trial |
| 8/4/23 | 4.5 | | 4.5 | A106 Communicate (with client) L44 | L440 Other Trial Preparatio | Travel to San Bruno Jail and and translate for plaintiff |
| 8/10/23 | 0.7 | | 0.7 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/revise draft Outline of Trial Testimony of Defense Expert Jay Rosenthal (meteorologist) |
| 8/8/23 | 1 | | 1 | A101 Plan and prepare for L450 Trial | L450 Trial and Hearing Atte | Travel to court for trail |
| 8/9/23 | 0.8 | | 0.8 | A106 Communicate (with client) L45 | L450 Trial and Hearing Atte | Travel to Court to translate at trial |
| 8/10/23 | 0.5 | | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare disclosure for Tuesday |
| 8/10/23 | 2.8 | | 2.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Revise Outline of Cross-Examination of Lisa Pratt, M.D. |
| 8/10/23 | 2.2 | | 2.2 | A102 Research C200 Researching Lav | C200 Researching Law | Research evidentiary issues for trial day 4 prep |
| 8/11/23 | 1.3 | | 1.3 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review/revise outline for Cross-Examination of Dr. Pratt |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 8/11/23 | 0.3 | | 0.3 | A105 Communicate (in firm) C200 R | C200 Researching Law | Confer w/ R. Lovko re burdens of proof and causation in preparation for Meyer cross and conclusions of law |
| 8/11/23 | 7 | | 7 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Trial Day 4 |
| 8/11/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Communicate with RD re Proposed Findings of Fact and Law |
| 8/10/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Docket trial mins and record form service email |
| 8/11/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L190 Ot | L190 Other Case Assessmer | Confer with RL and RSD re cross-related research |
| 8/11/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L420 Ex | L420 Expert Witnesses | Call with RSD re cross-related research |
| 8/11/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Download and docket ECF 446 Trial Minutes and Log Day 4 |
| 8/11/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Mana | Call with RD re transcript from trial for 8/9/23 |
| 8/11/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L140 Document/File Mana | Email Court Reporter re rates for Trial Transcript for 8/9/23 |
| 8/11/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Mana | Respond to message from RD re memo evolving standards of decency |
| 8/11/23 | 7 | | 7 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Attend Norbert Trial-Cross Examination of Dr. Pratt and Jay Rosenthal |
| 8/11/23 | 0.5 | | 0.5 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Meeting with RSD and YH re: trial issues |
| 8/11/23 | 1.7 | | 1.7 | A111 Other L440 Other Trial Prepara | L440 Other Trial Preparatio | Travel San Francisco to Sebastopol |
| 8/12/23 | 1 | | 1 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Zoom with YH and RSD |
| 8/12/23 | 5.6 | | 5.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Revise findings of fact statement of law to determine holes for trial |
| 8/12/23 | 0.6 | | 0.6 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Research re: Protective Order Requirements, draft e-mail to RSD re: same |
| 8/12/23 | 1.8 | | 1.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/revise Miyamoto Trial Outline |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 8/12/23 | 0.3 | | 0.3 | A108 Communicate (other external) | P280 Other | Call with KM (Defense counsel) re stipulations, communications, sealing of health records |
| 8/12/23 | 1 | | 1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | co-counsel call |
| 8/12/23 | 0.2 | | 0.2 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Review/respond to e-mails re: misc trial issues |
| 8/12/23 | 1 | | 1 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Begin review of Defendants' designated documents to use with Miyamoto |
| 8/12/23 | 0.8 | | 0.8 | A104 Review/analyze L120 Analysis/ | L120 Analysis/Strategy | Review proposed finding of fact |
| 8/12/23 | 0.4 | | 0.4 | A104 Review/analyze L120 Analysis/ | L120 Analysis/Strategy | Review deposition of Dr. Mayer |
| 8/12/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Call with RSD re Mayer cross |
| 8/13/23 | 2.2 | 100.00% | 0 | A104 Review/analyze L120 Analysis/ | L120 Analysis/Strategy | Review Mayer depo in preparation for cross |
| 8/13/23 | 1.5 | | 1.5 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Call with RSD and YH |
| 8/13/23 | 0.8 | | 0.8 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Continue review and summary of defense exhibits designated for Sheriff Miyamoto |
| 8/13/23 | 1.5 | | 1.5 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Call with co-counsel re evidence remaining to get in at trial |
| 8/13/23 | 1 | | 1 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Revise Miyamoto direct examination outline |
| 8/13/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Call with Donna re staff reports for use at trial |
| 8/13/23 | 3 | | 3 | | | Trial prep--discuss judicial notice of community standards with AS; call with Raj Jayadev; assist staff in preparing chart of staffing |
| 8/13/23 | 0.8 | | 0.8 | A105 Communicate (in firm) L420 Ex | L420 Expert Witnesses | Calls with RSD re outline of cross for Mayer |
| 8/13/23 | 3.8 | 100.00% | 0 | A102 Research L420 Expert Witnesse | L420 Expert Witnesses | Review Meyer report and associated epidemiological studies |
| 8/13/23 | 0.5 | | 0.5 | A102 Research L420 Expert Witnesse | L420 Expert Witnesses | Research on evidentiary standards re Mayer's testimony |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 8/13/23 | 0.4 | | 0.4 | A103 Draft/revise L440 Other Trial Pi | L440 Other Trial Preparatio | Review/respond to e-mails re: Miyamoto exam and other issues, revise Miyamoto outline |
| 8/13/23 | 3.1 | | 3.1 | A103 Draft/revise L440 Other Trial Pi | L440 Other Trial Preparatio | Revise Miyamoto outline and finish reviewing defense designated exhibits |
| 8/13/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial Pi | L440 Other Trial Preparatio | Revise direct outline for Miyamoto |
| 8/13/23 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Email correspondence w/ OC re stipulations |
| 8/13/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L440 Other Trial Preparatio | Call with opposing counsel regarding stipulations |
| 8/13/23 | 4.9 | | 4.9 | A103 Draft/revise L410 Fact Witness | L410 Fact Witnesses | Prepare direct and cross for Miyamoto |
| 8/13/23 | 4.2 | 100.00% | 0 | A103 Draft/revise L420 Expert Witne | L420 Expert Witnesses | Draft additional cross questions for Mayer |
| 8/13/23 | 0.4 | | 0.4 | A102 Research L110 Fact Investigatio | L110 Fact Investigation/Dev | Research Euro. Comm for Prevention of Torture standards |
| 8/14/23 | 1.3 | | 1.3 | A103 Draft/revise L410 Fact Witness | L410 Fact Witnesses | Prepare direct and cross for Miyamoto |
| 8/14/23 | 1.3 | | 1.3 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Zoom with RSD and YH |
| 8/14/23 | 0.6 | | 0.6 | A103 Draft/revise L440 Other Trial Pi | L440 Other Trial Preparatio | Review/respond to e-mails, check on Ramirez/Gudino designations, prepare materials for cross-examination of Dr. Rogers |
| 8/14/23 | 1 | | 1 | A103 Draft/revise L440 Other Trial Pi | L440 Other Trial Preparatio | Review changes to direct exam of Miyamoto, revise Miyamoto direct |
| 8/14/23 | 1.5 | | 1.5 | A103 Draft/revise L440 Other Trial Pi | L440 Other Trial Preparatio | Revise Miyamoto direct examination, prepare Miyamoto cross examination |
| 8/14/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L140 Document/File Manag | Send email and call court reporter re trial transcripts |
| 8/12/23 | 0.7 | | 0.7 | A105 Communicate (in firm) L140 Do | L140 Document/File Manag | Respond to emails from RD and RB re depo transcript copies |
| 8/13/23 | 1.5 | | 1.5 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Meet with RD and create Staffing Report Chart |
| 8/14/23 | 0.6 | | 0.6 | A108 Communicate (other external) | L140 Document/File Manag | Email court reporter(s) re transcripts (all) |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 8/14/23 | 0.5 | | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update Stipulation tab from ECF 360 |
| 8/14/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L410 Fa | L410 Fact Witnesses | Meet with RSD re: evidence |
| 8/14/23 | 0.1 | | 0.1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review proposed Jose Poot Declaration, e-mail to YH re: same |
| 8/14/23 | 1.3 | | 1.3 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Zoom with RB and YH |
| 8/14/23 | 3.5 | | 3.5 | A103 Draft/revise L410 Fact Witness | L410 Fact Witnesses | Prepare direct of Miyamoto |
| 8/14/23 | 0.5 | | 0.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review Plaintiffs' Exhibits for Trial, what hasn't been admitted, e-mail to RSD re: same |
| 8/14/23 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update Evidence Sheet from Trial Logs |
| 8/14/23 | 2.7 | | 2.7 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Prepare areas for cross-examination of Sheriff Miyamoto, Zoom with RSD re: same, revise evidence chart |
| 8/11/23 | 1 | | 1 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Confer with RSD re: evidentiary issues, rebuttal witness rules |
| 8/14/23 | 0.4 | | 0.4 | A105 Communicate (in firm) L140 Dc | L140 Document/File Mana | Call law libraries of UC Berkeley Alameda to find book |
| 8/14/23 | 0.4 | | 0.4 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Judge Kim's MSJ Ruling |
| 8/14/23 | 0.5 | | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Download transcript order form and e-file with court |
| 8/14/23 | 0.6 | | 0.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Work on stipulations re evidence |
| 8/14/23 | 0.7 | | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review daily transcripts to find holes in evidence |
| 8/14/23 | 1 | | 1 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Prepare Miaymoto outline |
| 8/14/23 | 1.4 | | 1.4 | A111 Other L440 Other Trial Prepara | L440 Other Trial Preparatio | Travel Sebastopol to San Francisco |
| 8/14/23 | 1.8 | | 1.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/revise outline of Miyamoto cross-examination, review exhibits being used |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 8/14/23 | 0.5 | | 0.5 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Research regarding standard for admitting foreign law/materials |
| 8/14/23 | 3.6 | | 3.6 | A103 Draft/revise L110 Fact Investiga | L110 Fact Investigation/De | Draft RJN re performance standards |
| 8/14/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Meeting with RSD re: Miyamoto direct exam and other evidentiary issues |
| 8/14/23 | 1.7 | | 1.7 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Ariel Strauss memo on torture, review/mark Miyamoto depo testimony for trial |
| 8/14/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L250 Other Written Motion | Confer w/ opposing counsel re stipulations |
| 8/15/23 | 2 | | 2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue research and revising Miyamoto outline |
| 8/15/23 | 0.7 | 100.00% | 0 | A105 Communicate (in firm) L420 Ex | L420 Expert Witnesses | Draft additional cross questions for Mayer re duration of confinement |
| 8/15/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Prepare RJN re standards |
| 8/15/23 | 0.7 | | 0.7 | A103 Draft/revise P400 Initial Docum | P400 Initial Document Prep | Finalize RJN re standards and provide to RSD for filing |
| 8/15/23 | 0.3 | | 0.3 | A108 Communicate (other external) | L440 Other Trial Preparatio | Deal with stipulations and healthcare issues with OC prior to trial |
| 8/15/23 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | File Joint Stipulation of the Parties |
| 8/15/23 | 1.2 | | 1.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Format and file Request for Judicial Notice and deal with issues re security properties of Exh. 4 |
| 8/15/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L140 Document/File Manag | Call with Jesse re Exh. 4 PDF protection |
| 8/15/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L140 Document/File Manag | Call with Amir re Exh. 4 PDF protection |
| 8/15/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L140 Document/File Manag | Call Corrections Assoc. re PDF |
| 8/15/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L140 Document/File Manag | Call Alameda County law library re Exh. 4 |
| 8/15/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L210 Pl | L210 Pleadings | Confer with DW re excerpts from ACA standards |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 8/15/23 | 0.4 | | 0.4 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Revise RJN and excerpts of ACA standards |
| 8/15/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Call with AS re Exh 4 and changes to RJN |
| 8/15/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Second call with AS re RJN and Exhibit 4 contents |
| 8/15/23 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | File Request for Judicial Notice and 4 Exhibits |
| 8/15/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Download and docket ECF 448 (Stip) and 449 (RJN) and exhibits |
| 8/15/23 | 1.2 | | 1.2 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatio | Plan for rebuttal testimony |
| 8/15/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Respond to RD email re depo transcript to print |
| 8/15/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Respond to RD email re transcript |
| 8/15/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Respond to RD and YH re transcripts instructions for payment |
| 8/15/23 | 0.2 | | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Check exhibits to trial log |
| 8/15/23 | 0.2 | | 0.2 | A104 Review/analyze L440 Other Tria | L440 Other Trial Preparatio | Find exhibits to use with Dr. Rogers, e-mail to RSD re: same |
| 8/15/23 | 7 | | 7 | A109 Appear for/attend L450 Trial ar | L450 Trial and Hearing Atte | Attend Trial, examination of Sheriff Miyamoto |
| 8/15/23 | 0.8 | | 0.8 | A107 Communicate (other outside co | L440 Other Trial Preparatio | Meeting with RSD and YH to discuss rebuttal witnesses and issues for the remainder of trial |
| 8/15/23 | 1.5 | | 1.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review expert reports of Dr. Michael Rogers, transcript of depo of Dr. Rogers, draft outline of cross-examination of Dr. Rogers |
| 8/15/23 | 1.9 | | 1.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Prepare exhibit and witness lists for the rest of trial; confer w/ co-counsel re same; review daily report and prepare copies of three new exhibits to hand to court tomorrow; email w/ opposing counsel re exhibit 1071 inadvertently left out of file |
| 8/15/23 | 0.4 | | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Prepare Mayer cross |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 8/15/23 | 0.2 | | 0.2 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Prepare outline of cross for Rogers |
| 8/15/23 | 4.2 | | 4.2 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Prepare outline of cross for Mayer |
| 8/15/23 | 7 | | 7 | A109 Appear for/attend L450 Trial ar | L450 Trial and Hearing Atte | Day 5 of trial |
| 8/16/23 | 0.4 | | 0.4 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review RSD changes to Rogers cross-examination outline |
| 8/16/23 | 0.3 | | 0.3 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Review/revise Mayer cross-examination |
| 8/16/23 | 0.3 | | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Draft Transcript order and file |
| 8/16/23 | 7 | | 7 | A109 Appear for/attend L440 Other T | L440 Other Trial Preparatio | Appear for trial |
| 8/16/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Download and docket transcript order ECF 451 |
| 8/15/23 | 0.4 | | 0.4 | A105 Communicate (in firm) L140 Do | L140 Document/File Manag | Respond to emails from RD and YH re transcripts and payment |
| 8/15/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L140 Document/File Manag | Email court reporter to confirm payment of transcripts going forward and timing to receive |
| 8/16/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Exchange emails with RL, RSD re: rebuttal evidence |
| 8/16/23 | 1.6 | | 1.6 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Research on rebuttal expert/witnesses |
| 8/16/23 | 0.2 | | 0.2 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review offer of proof re: expert testimony, confer with RL re: same |
| 8/16/23 | 0.8 | | 0.8 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Confer with RSD re: evidence, rebuttal testimony |
| 8/16/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L420 Ex | L420 Expert Witnesses | Exchange emails with RL re: rebuttal experts |
| 8/16/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Download and docket ECF 452 Writ of Habeas Corpus |
| 8/15/23 | 5.8 | | 5.8 | A106 Communicate (with client) L45 | L450 Trial and Hearing Atte | Translate for JP during bench trial |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 8/15/23 | 1 | | 1 | A101 Plan and prepare for L450 Trial | L450 Trial and Hearing Atte | Travel to Court in SF to translate for client at trial |
| 8/16/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Do | L140 Document/File Mana | Call with RD about Spanish Interpreter for 8/17/23 |
| 8/16/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L140 Document/File Mana | Online job request for Spanish Interpreter from Steno.com for 8/17/23 and multiple emails |
| 8/16/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Check trial log against exhibit list |
| 8/16/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Download and docket ECF 455 Request to Admit Medical Records |
| 8/16/23 | 7 | | 7 | A109 Appear for/attend L440 Other 1 | L440 Other Trial Preparatio | Attend trial |
| 8/16/23 | 0.5 | | 0.5 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review/revise outline of Rogers cross-exam, re-review Rogers' expert reports |
| 8/16/23 | 2.5 | | 2.5 | A103 Draft/revise L420 Expert Witne | L420 Expert Witnesses | Prepare for cross of Mayer |
| 8/17/23 | 0.9 | | 0.9 | A103 Draft/revise L440 Other Trial Pi | L440 Other Trial Preparatio | Revise outline of cross-examination of Dr. Rogers |
| 8/17/23 | 0.9 | | 0.9 | A101 Plan and prepare for L420 Expe | L420 Expert Witnesses | Prepare cross of Mayer |
| 8/17/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Save trial transcripts to folder |
| 8/17/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Download and docket ECF 456 |
| 8/17/23 | 8 | | 8 | A109 Appear for/attend L450 Trial ar | L450 Trial and Hearing Atte | Attend trial day 7; take down the courtroom after |
| 8/17/23 | 8 | | 8 | A109 Appear for/attend L450 Trial ar | L450 Trial and Hearing Atte | Attend Trial, Cross-Examination of Dr. Rogers |
| 8/17/23 | 1.8 | | 1.8 | A111 Other L440 Other Trial Prepara | L440 Other Trial Preparatio | Travel San Francisco to Sebastopol |
| 8/18/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Download and docket Minutes and Trial Log Day 7 |
| 8/17/23 | 0.3 | | 0.3 | A101 Plan and prepare for L450 Trial | L450 Trial and Hearing Atte | Arrive to court and set up for trial to begin |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 8/17/23 | 1.4 | | 1.4 | A101 Plan and prepare for L450 Trial | L450 Trial and Hearing Atte | Travel to Phillip Burton Fed Building for Trial |
| 8/17/23 | 6 | | 6 | A109 Appear for/attend L450 Trial an | L450 Trial and Hearing Atte | Translate for plaiting during trial |
| 8/17/23 | 0.5 | | 0.5 | A101 Plan and prepare for P280 Oth | P280 Other | Tidy up binders left at court, load supplies to bring back to offie, pick up plaintiff's loaner civilian clothes from security |
| 8/21/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Download and file Master Index from Court Reporter |
| 8/21/23 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Proposed Findings of Fact, Conclusions of Law |
| 8/21/23 | 1.9 | | 1.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review latest draft Proposed Findings of Fact and Conclusions of Law, legal research re: structure and requirements for proposed findings of fact in final judgment, telephone call with RSD re: issues pertaining to Proposed Findings of Fact and Conclusions of Law |
| 8/21/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Manag | Confer with YH and ND re recycling pick up |
| 8/21/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Confer w/ co-counsel re how to prepare the proposed statement of fact |
| 8/21/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Confer w/ co-counsel re Proposed Statement of Fact format (table v. in line citations) |
| 8/22/23 | 3.1 | | 3.1 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Review trial transcripts, review/revise Proposed Findings of Fact and Conclusions of Law |
| 8/22/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Manag | Email administrative re billing binders used for full 260 exhibits |
| 8/22/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Manag | Send email with two invoices for Spanish Interpreter to RD and YH |
| 8/23/23 | 0.1 | | 0.1 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Move redacted exhibits to file |
| 8/23/23 | 2.8 | | 2.8 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Continue to research/draft Proposed Findings of Fact and Conclusions of Law, telephone call with RSD re: same |
| 8/23/23 | 0.5 | | 0.5 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer w/ co-counsel re statement of facts |
| 8/23/23 | 0.6 | | 0.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Draft findings of fact |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 8/24/23 | 3.1 | | 3.1 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Continue researching and drafting Proposed Findings of Fact and Conclusions of Law |
| 8/25/23 | 0.4 | | 0.4 | A102 Research L460 Post-Trial Motio | L460 Post-Trial Motions and | Legal Research re: causation standards for Rule 20(b)(2) class action cases |
| 8/25/23 | 0.9 | | 0.9 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Continue researching and drafting Proposed Findings of Fact and Conclusions of Law |
| 8/25/23 | 2.1 | | 2.1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer w/ co-counsel re content of statement of fact conclusions of law |
| 8/25/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Calendar 9/7 deadline for brief |
| 8/25/23 | 5 | | 5 | A107 Communicate (other outside c | L460 Post-Trial Motions and | Meeting with YH and RSD at Greenfire Law to strategize planning and assignments for post-trial motions and preparation of Proposed Findings of Fact and Conclusions of Law |
| 8/28/23 | 1.4 | | 1.4 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Review/revise Proposed Findings of Fact and Conclusions of Law, review/respond to email from YH re: Lomba issues |
| 8/28/23 | 0.6 | | 0.6 | A107 Communicate (other outside c | L460 Post-Trial Motions and | Telephone call with YH re: issues pertaining to Proposed Findings of Fact and Conclusions of Law |
| 8/28/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Confer with RD re transcripts and email court reporter re official transcripts |
| 8/28/23 | 1.7 | | 1.7 | A102 Research C200 Researching Lav | C200 Researching Law | Researching law re epidemiological material, Heller progeny |
| 8/29/23 | 3.4 | | 3.4 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Continue research and drafting Proposed Findings of Fact and Conclusions of Law |
| 8/29/23 | 0.9 | | 0.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare conclusions of law |
| 8/30/23 | 0.3 | | 0.3 | A107 Communicate (other outside c | L460 Post-Trial Motions and | Telephone call with YH re: Proposed Findings of Fact; Lomba issues and medical records under seal issues |
| 8/30/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L140 Document/File Manag | Email court reporter re DKT 465 - 8/10/23 transcript |
| 8/30/23 | 4.6 | | 4.6 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Review/revise Proposed Findings of Fact, telephone call with YH re: same |
| 8/30/23 | 2.9 | | 2.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare draft of SOF |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 8/31/23 | 1.1 | | 1.1 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Continue drafting Findings of Fact and Conclusions of Law |
| 8/31/23 | 0.2 | | 0.2 | A103 Draft/revise L110 Fact Investiga | L110 Fact Investigation/Dev | Prepare pin cites of medical records |
| 8/31/23 | 0.5 | 0.00% | 0.5 | | | Continue entering SLPs into discovery tab |
| 9/1/23 | 0.6 | | 0.6 | A105 Communicate (in firm) L460 Po | L460 Post-Trial Motions and | Telephone call with RSD re: adding citations from medical records into proposed Findings of Fact |
| 9/1/23 | 0.6 | | 0.6 | A105 Communicate (in firm) L240 Di | L240 Dispositive Motions | Confer w/ RBrody re pin cites to health information |
| 9/1/23 | 0.7 | | 0.7 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Continue revising Proposed Findings of Fact and Conclusions of Law |
| 9/1/23 | 4 | | 4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Findings of Fact and Conclusions of Law |
| 9/2/23 | 2.2 | | 2.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare FOF and COL |
| 9/3/23 | 4 | | 4 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review of proposed findings of fact/conclusions of law |
| 9/4/23 | 0.5 | | 0.5 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Review/comment on latest draft Proposed Findings of Fact and Conclusions of Law |
| 9/4/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Calls with R. Lovko responding to questions re post-trial brief |
| 9/4/23 | 4.7 | | 4.7 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review and edit proposed statement of facts/conclusions of law |
| 9/5/23 | 1.4 | | 1.4 | A107 Communicate (other outside c | L460 Post-Trial Motions and | Standing Sunlight Zooms with YH, RSD and Rae Lovko |
| 9/5/23 | 2.1 | | 2.1 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer re findings of fact and conclusions of law w/ co-counsel on zoom and in numerous phone calls and emails |
| 9/5/23 | 4 | | 4 | A102 Research L460 Post-Trial Motio | L460 Post-Trial Motions and | Research issues of 5th Amendment rights concerning introduction of medical records at trial, draft MPAs ISO Motion to Submit Medical Records Under Seal |
| 9/5/23 | 1.9 | | 1.9 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer re findings of fact and conclusions of law |
| 9/5/23 | 6 | | 6 | A103 Draft/revise L440 Other Trial Pi | L440 Other Trial Preparatio | Research on 14th amendment obj and subj standards; revise proposed findings of fact/conclusions of law |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 9/5/23 | 0.9 | | 0.9 | A102 Research C200 Researching Lav | C200 Researching Law | Research re exchange one constitutional right for another |
| 9/5/23 | 0.1 | | 0.1 | A107 Communicate (other outside c | L460 Post-Trial Motions and | Telephone call with YH re: trial exhibits spreadsheet formatting and content |
| 9/5/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer w/ co-counsel re 14A test for sunlight exposure |
| 9/5/23 | 1.8 | | 1.8 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare conclusions of law section of trial brief |
| 9/6/23 | 0.1 | | 0.1 | A104 Review/analyze L460 Post-Trial | L460 Post-Trial Motions and | Review/respond to misc. e-mails re: briefing issues |
| 9/6/23 | 1.1 | | 1.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | 4 issue brief (post-trial order) |
| 9/6/23 | 2.8 | | 2.8 | A103 Draft/revise L460 Post-Trial Mc | L460 Post-Trial Motions and | Revise draft Findings of Fact, review trial transcripts re: Beloy issues and medical records admitted issues |
| 9/6/23 | 0.4 | | 0.4 | A107 Communicate (other outside c | L460 Post-Trial Motions and | Standing Sunlight Zoom with YH, RSD and RL |
| 9/6/23 | 0.5 | | 0.5 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer w/ co-counsel re content of 4 issue brief and the SOF and COL |
| 9/6/23 | 0.4 | | 0.4 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Communicate with colleagues re proposed findings of fact/conclusions of law |
| 9/6/23 | 2.9 | | 2.9 | A103 Draft/revise L440 Other Trial Pr | L440 Other Trial Preparatio | Revise conclusions of law section |
| 9/6/23 | 1.7 | | 1.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare issue of 4 brief; email CORR w/ opposing counsel re same |
| 9/6/23 | 1.2 | | 1.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Bluebook Check on Concl. of Law Section |
| 9/6/23 | 1.1 | | 1.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Lomba portion of 4 evidentiary issues brief |
| 9/6/23 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Stitch together sections of post-trial brief |
| 9/6/23 | 0.9 | | 0.9 | A102 Research L460 Post-Trial Motio | L460 Post-Trial Motions and | Research re: expert testimony of facts underlying opinions |
| 9/6/23 | 2 | | 2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare 4 evidentiary issues brief |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 9/6/23 | 1.8 | | 1.8 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare FOF and COL brief |
| 9/7/23 | 0.6 | | 0.6 | A101 Plan and prepare for L460 Post | L460 Post-Trial Motions and | Standing Sunlight Zoom with YH and RSD |
| 9/7/23 | 3.1 | | 3.1 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Continue revising Proposed Findings of Fact |
| 9/7/23 | 1.2 | | 1.2 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Review and finalize YH and RD Declarations |
| 9/7/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Dev | Confer w/ YH re issue re Beloy testimony that court is seeking briefing regarding |
| 9/7/23 | 0.1 | | 0.1 | A105 Communicate (in firm) P100 Pr | P100 Project Administration | Confer w/ DW re formatting of filings |
| 9/7/23 | 0.6 | | 0.6 | A105 Communicate (in firm) L440 Ot | L440 Other Trial Preparatio | Communicate with colleagues re proposed findings of fact/conclusions of law |
| 9/7/23 | 0.6 | | 0.6 | A101 Plan and prepare for L460 Post | L460 Post-Trial Motions and | Standing Sunlight Zoom with YH and RB |
| 9/7/23 | 7 | | 7 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Finalize MPA, RJN, Declarations, Exhbiits for 4 items |
| 9/7/23 | 4 | | 4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare RJN re standards and waived time |
| 9/7/23 | 2.1 | | 2.1 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Finalize FOF and COL brief and file |
| 9/8/23 | 0.4 | | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Download and docket post-trial docs |
| 9/8/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Confer with RD re filings |
| 9/11/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Confer re filings by defendants (4 briefs and proposed finding of fact and statement of law) |
| 9/11/23 | 0.7 | | 0.7 | A104 Review/analyze L460 Post-Trial | L460 Post-Trial Motions and | Review 4 Issue Brief submitted by Defendants, e-mail to RSD re: same |
| 9/11/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L460 Post-Trial Motions and | Send clerk requested Word version of FOF & COL |
| 9/11/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L460 Pc | L460 Post-Trial Motions and | Review brief re 4 issues and comment to co-counsel re my opinion of whether we should file more (no) |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|---|---|---|---|---|---|---|
| 9/22/23 | 0.8 | | 0.8 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Research/draft letter brief to Judge Kim re: Sheriff Office's continuing funding issues |
| 9/22/23 | 0.1 | | 0.1 | A103 Draft/revise P280 Other | P280 Other | Prepare letter to court re new letter from Miyamoto to City re budget |
| 9/26/23 | 1.5 | | 1.5 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Revise Motion for Clarification/Request to Submit Additional Evidence, Draft Decl. of RAB, prepare Exhibits A, B and Proposed Order. |
| 9/27/23 | 0.3 | | 0.3 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Finalize/file Motion for Clarification, etc. |
| 9/27/23 | 1 | | 1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Finalize docs for filing and file |
| 10/2/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Download and docket Def's Opposition to New Post-Trial Evidence |
| 10/3/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Download and docket Order Denying New Evidence |
| 10/3/23 | 0.1 | | 0.1 | A104 Review/analyze L460 Post-Trial | L460 Post-Trial Motions and | Review Defendants' Opposition to Plaintiffs' Motion for Clarification and Court Order Denying Plaintiffs' Motion for Clarification |
| 10/17/23 | 1.1 | | 1.1 | A104 Review/analyze L440 Other Tri | L440 Other Trial Preparatio | Review Findings of Fact and Conclusions of Law |
| 10/17/23 | 0.7 | | 0.7 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review court order and judgment, notify co-counsel of same |
| 10/17/23 | 0.1 | | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Download and docket judgment |
| 10/17/23 | 0 | | 0 | A108 Communicate (other external) | L460 Post-Trial Motions and | Zoom with YH, RSD and Tommy McDonald re: follow up to Norbert decision, publicity re: same |
| 10/18/23 | 1.6 | | 1.6 | A102 Research L460 Post-Trial Motio | L460 Post-Trial Motions and | Find motions and briefs for two cases and download for fee motion |
| 10/19/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Dc | L140 Document/File Manag | Send CB Pacer fees |
| 10/19/23 | 0.4 | | 0.4 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Draft Press Release re: Norbert decision, revise per YH change |
| 10/19/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L120 Analysis/Strategy | Email correspondence w/ appellate counsel re fees |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 10/19/23 | 0.5 | | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare fees chart for fees motion |
| 10/20/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L460 Po | L460 Post-Trial Motions and | Discussion with co-counsel re fees motion |
| 10/20/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L460 Po | L460 Post-Trial Motions and | Discussion with co-counsel re fees motion |
| 10/23/23 | 1.6 | | 1.6 | A102 Research L460 Post-Trial Motio | L460 Post-Trial Motions and | Research on PLRA fee provisions |
| 10/23/23 | 0.7 | | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Confer w/ associate re fees motion content--use of unpublishe |
| 10/23/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Ar | L120 Analysis/Strategy | Discuss with colleague attorney fee motion |
| 10/23/23 | 1 | | 1 | A104 Review/analyze L460 Post-Trial | L460 Post-Trial Motions and | Review of court's findings of fact/conclusions of law |
| 10/23/23 | 1.4 | | 1.4 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Draft outline for fees motion |
| 10/23/23 | 0.4 | | 0.4 | A102 Research L460 Post-Trial Motio | L460 Post-Trial Motions and | Research on local rules for fees motion |
| 10/23/23 | 0.6 | | 0.6 | A102 Research L460 Post-Trial Motio | L460 Post-Trial Motions and | Review of fee motion examples with PLRA |
| 10/23/23 | 0.6 | | 0.6 | A102 Research L460 Post-Trial Motio | L460 Post-Trial Motions and | Research on lodestar enhancers in PLRA cases |
| 10/24/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L460 Po | L460 Post-Trial Motions and | Communicate with all plaintiffs' counsel re: fees/costs memos, as well as associated affidavits and documentation |
| 10/24/23 | 1 | | 1 | A104 Review/analyze L460 Post-Trial | L460 Post-Trial Motions and | Review of standing orders and motion orders as relates to fees/costs |
| 10/25/23 | 0.8 | | 0.8 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Draft introduction of fee motion |
| 10/25/23 | 0.9 | | 0.9 | A107 Communicate (other outside c | L460 Post-Trial Motions and | Zoom with RSD, YH and RL re: post trial cost bill and motion fo |
| 10/25/23 | 3 | | 3 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Draft argument section of fees motion |
| 10/25/23 | 0.7 | | 0.7 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Discuss fee motion preparation with co-counsel |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|-------------------|-------------------|-----------------|-------------|
| 10/25/23 | 0.9 | | 0.9 | A105 Communicate (in firm) L460 Po | L460 Post-Trial Motions and | Zoom meeting with co-counsel re fee motion |
| 10/25/23 | 1.2 | | 1.2 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Draft Declaration of RAB ISO Motion for Award of Attorneys' F |
| 10/26/23 | 0.1 | | 0.1 | A108 Communicate (other external) | L250 Other Written Motion | Confer w/ staff re local rule re atty fees |
| 10/26/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L460 Po | L460 Post-Trial Motions and | Communicate with RD re local rules |
| 10/26/23 | 0.8 | | 0.8 | A102 Research L460 Post-Trial Motio | L460 Post-Trial Motions and | Research for fees motion |
| 10/26/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Confer w/ co-counsel re time records to support brief |
| 10/26/23 | 3.9 | | 3.9 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Draft and revise fees motion |
| 10/26/23 | 1 | | 1 | A105 Communicate (in firm) L460 Po | L460 Post-Trial Motions and | Memo for litigation team on lodestar enhancers for purposes of fees motion |
| 10/26/23 | 2.2 | | 2.2 | A104 Review/analyze L250 Other Wr | L250 Other Written Motion | Review all time entries and exclude those we will not seek |
| 10/26/23 | 0.1 | | 0.1 | A104 Review/analyze L460 Post-Trial | L460 Post-Trial Motions and | Review/respond to e-mails re: Motion for Attorneys Fees, Loa |
| 10/27/23 | 1.9 | | 1.9 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Confer w/ co-counsel re content of fee motion; review draft o |
| 10/27/23 | 3.2 | | 3.2 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Preparation of declarations and exhibits for fees motion |
| 10/27/23 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Collect material for fee declarant |
| 10/27/23 | 1.2 | | 1.2 | A102 Research L460 Post-Trial Motio | L460 Post-Trial Motions and | Research on def burden and basis for challenge to fee motion |
| 10/27/23 | 0.1 | | 0.1 | A111 Other L460 Post-Trial Motions a | L460 Post-Trial Motions and | Revise resume for fee motion |
| 10/27/23 | 0.4 | | 0.4 | A103 Draft/revise L160 Settlement/N | L160 Settlement/Non-Bindi | Come up with settlement proposal to send to defendants |
| 10/27/23 | 0.2 | | 0.2 | A103 Draft/revise L160 Settlement/N | L160 Settlement/Non-Bindi | Prepare settlement offer Norbert |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 10/27/23 | 1 | | 1 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Use word template to convert pdf declaration and format and send back to atty |
| 10/27/23 | 0.5 | | 0.5 | A108 Communicate (other external) | L160 Settlement/Non-Bindi | Call with KM (opposing counsel) re potential for settlement |
| 10/27/23 | 0.3 | | 0.3 | A105 Communicate (in firm) L460 Po | L460 Post-Trial Motions and | Communication with colleague re fee enhancement |
| 10/27/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L160 Settlement/Non-Bindi | Email with KM (opposing counsel) re potential for settlement |
| 10/27/23 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Gather CVs ISO Mtn for fees and costs |
| 10/27/23 | 0.9 | | 0.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Research PLRA fees cap |
| 10/28/23 | 1.2 | | 1.2 | A104 Review/analyze P280 Other | P280 Other | Review judgment and consider appeal points; share same wit |
| 10/28/23 | 1.1 | | 1.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Doughty Decl. (assemble prior fee awards) |
| 10/28/23 | 3.3 | | 3.3 | A103 Draft/revise L460 Post-Trial Mo | L460 Post-Trial Motions and | Draft of declaration and compiling of exhibits for fees motion |
| 10/28/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L460 Po | L460 Post-Trial Motions and | Discuss fee motion with RD |
| 10/29/23 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare YH time entries so that they fit in chart of time |
| 10/29/23 | 0.4 | | 0.4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review Drury declaration edits for accuracy as to staff years o |
| 10/29/23 | 0.6 | | 0.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare additional time records since October. 17 for chart in |
| 10/29/23 | 0.7 | | 0.7 | A108 Communicate (other external) | L460 Post-Trial Motions and | Communicate with Drury re fee motion |
| 10/30/23 | 0.7 | | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Add Laffey rates columns to compiled fee chart and formulas |
| 10/30/23 | 0.1 | | 0.1 | A107 Communicate (other outside c | P280 Other | Email L. Monson for updated resume |
| 10/30/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Confer w/ co-counsel regarding additional declarations neede |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 10/30/23 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Ot | L250 Other Written Motion | Confer w/ co-counsel regarding additional declarations neede |
| 10/30/23 | 7.7 | | 7.7 | A103 Draft/revise L460 Post-Trial Mc | L460 Post-Trial Motions and | Draft fee motion |
| 10/30/23 | 0.4 | | 0.4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare updated fee chart--add category columns |
| 10/30/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L140 Document/File Manag | Call and email clerk of court re. setting hearing dated before c |
| 10/30/23 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Doughty Decl. ISO fees motion |
| 10/30/23 | 0.4 | | 0.4 | A101 Plan and prepare for L110 Fact | L110 Fact Investigation/Dev | Prepare rate chart for Blome-led cases to support Norbert fee |
| 10/30/23 | 2.5 | | 2.5 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Gather Nobert receipts for bills; redact receipts w/ other matt |
| 10/30/23 | 0.5 | | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Pull in fees and costs from YH firm to chart |
| 10/30/23 | 1.2 | | 1.2 | A103 Draft/revise L160 Settlement/N | L160 Settlement/Non-Bindi | Prepare settlement offer & send |
| 10/30/23 | 0.2 | | 0.2 | A108 Communicate (other external) | L160 Settlement/Non-Bindi | Call with opposing counsel re settlement |
| 10/30/23 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bindi | Confer w/ YH re settlement position, potential binding mediat |
| 10/31/23 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare MPA in support of fee motion |
| 10/31/23 | 2.5 | | 2.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare declarations for fee motion |
| 10/31/23 | 0.3 | | 0.3 | A102 Research P400 Initial Documen | P400 Initial Document Prep | Review how to create TOA/TOC for upcoming motion re Huan |
| 10/31/23 | 4.5 | | 4.5 | A103 Draft/revise L460 Post-Trial Mc | L460 Post-Trial Motions and | Draft fee motion |
| 10/31/23 | 0.2 | | 0.2 | A103 Draft/revise L190 Other Case A | L190 Other Case Assessmer | Update CV/Resume for supporting documentation of fee moti |
| 10/31/23 | 1 | | 1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare fee motion: draft tables and work with staff to compi |

| Date | Hours | % Rdxn | Hours after Rdxn | Activity category | UTBMS task code | Description |
|------|-------|--------|------------------|-------------------|-----------------|-------------|
| 10/31/23 | 0.6 | | 0.6 | A110 Manage data/files L140 Docum | L140 Document/File Manag | Trouble shoot, combine and bookmark Exhibits to RSD Decl. |
| Anticipated | 30 | | 30 | Anticipated Additional GFL Time | | |