| Biller | Graduation Year | Firm | Total Hours | Total Hours Individual Rate Judgment | PLRA Rate | PLRA Lodestar | PLRA Rate Individual Entry Billing Judgment | Enhancement | PLRA Rate Demand |
|---|---|---|---|---|---|---|---|---|---|
| Doughty | 2004 | GFL | 568 | 560.1 | $258.00 | $146,544.00 | $144,505.80 | 2.00 | $289,011.60 |
| Erica Plasencia | Translation | GFL | 26.6 | 26.1 | $239.00 | $6,357.40 | $6,237.90 | 1.20 | $7,485.48 |
| Monson | 2018 | GFL | 16.5 | 16.5 | $258.00 | $4,257.00 | $4,257.00 | 1.50 | $6,385.50 |
| Carla Barraez | Paralegal | GFL | 6.1 | 5.5 | $239.00 | $1,457.90 | $1,314.50 | 1.00 | $1,314.50 |
| Ariel Strauss | 2011 | GFL | 22.2 | 11.2 | $258.00 | $5,727.60 | $2,889.60 | 1.50 | $4,334.40 |
| Bucey | 2017 | GFL | 3.9 | 3.7 | $258.00 | $1,006.20 | $946.86 | 1.50 | $1,420.29 |
| Jessica Taylor | 2014 | GFL | 15.2 | 9.6 | $258.00 | $3,921.60 | $2,476.80 | 1.50 | $3,715.20 |
| Richard Brody | 1981 | GFL | 618 | 618.0 | $258.00 | $159,444.00 | $159,444.00 | 2.00 | $318,888.00 |
| Bradford | 2021 | GFL | 81.7 | 81.5 | $258.00 | $21,078.60 | $21,027.00 | 1.50 | $31,540.50 |
| Fuente | Translation | GFL | 124.7 | 113.7 | $239.00 | $29,803.30 | $27,168.33 | 1.20 | $32,601.99 |
| Jessica Blome | 2007 | GFL | 4.3 | 4.3 | $258.00 | $1,109.40 | $1,109.40 | 1.50 | $1,664.10 |
| Rae Lovko | 2000 | GFL | 92.8 | 92.8 | $258.00 | $23,942.40 | $23,942.40 | 1.50 | $35,913.60 |
| Lily Rivo | 2005 | GFL | 8.5 | 8.5 | $258.00 | $2,193.00 | $2,193.00 | 1.50 | $3,289.50 |
| Donna Wallace | Snr Paralegal | GFL | 47 | 44.5 | $258.00 | $12,126.00 | $11,481.00 | 1.00 | $11,481.00 |
| Paul Hauffman | 1976 | SSHH&Z | 6 | 0.0 | $258.00 | $1,548.00 | $0.00 | 1.50 | $0.00 |
| Seplow | 1990 | SSHH&Z | 9 | 0.0 | $258.00 | $2,322.00 | $0.00 | 1.50 | $0.00 |
| Huang | 1982 | YH | 2504.7 | 2395.9 | $258.00 | $646,224.14 | $618,140.84 | 2.00 | $1,236,281.69 |
| Student Clerk | Student Clerk | YH | 40.0 | 40.0 | $239.00 | $9,560.00 | $9,560.00 | 1.00 | $9,560.00 |
| Rodriguez | Student Clerk | YH | 14.5 | 14.5 | $239.00 | $3,465.50 | $3,465.50 | 1.00 | $3,465.50 |
| Giacommetti | Paralegal | YH | 133.3 | 133.3 | $258.00 | $34,378.50 | $34,378.50 | 1.00 | $34,378.50 |
| Joshua Paiz | Student Clerk | YH | 156.8 | 156.8 | $239.00 | $37,477.59 | $37,477.59 | 1.00 | $37,477.59 |
| **Total:** | | **Total** | **4,499.8** | **4,336.4** | | **$1,153,944.13** | **$1,112,016.02** | | **$2,070,208.94** |

| Date | Description 1 | Description 2 | Vendor | Amount | Category | Rdxn % | Demand |
|---|---|---|---|---|---|---|---|
| 6/16/23 | Delivery | Court | | $225.00 | Delivery Fee | | $225.00 |
| 8/7/23 | Delivery | to Court-Bridge Toll | | $8.75 | Delivery Fee | | $8.75 |
| 9/14/2023 | | delivery service | | $225.00 | Delivery Fee | | $225.00 |
| 7/19/23 | Hotel Czeisler 7/19/23 | | | $250.00 | Expert Expense | | $250.00 |
| 8/7-8/9/22 | Hotel Czeisler 8/7-8/9/22 | | | $1,387.88 | Expert Expense | | $1,387.88 |
| | Mathis - Depo Fee | | | $6,000.00 | Expert Fee (Defense) | | $6,000.00 |
| | Rogers - Depo Fee | | | $1,100.00 | Expert Fee (Defense) | | $1,100.00 |
| | Martinez - Depo Fee | | | $2,800.00 | Expert Fee (Defense) | | $2,800.00 |
| 2022 | Czeisler; $450/hr for doctoral | | Czeisler, PhD, | $126,185.80 | Expert Fee (Plaintiff) | | $126,185.80 |
| 2023 | Dr. Czeisler | | Czeisler, PhD, | $128,906.71 | Expert Fee (Plaintiff) | | $128,906.71 |
| | Fogarty- $250/hr | | Fogarty | $3,500.00 | Expert Fee (Plaintiff) | | $3,500.00 |
| | Mirkarimi - $850/hr | | Mirkarimi | $20,000.00 | Expert Fee (Plaintiff) | | $20,000.00 |
| | Bernstein ($925/hr) | | Bernstein | $18,566.00 | Expert Fee (Plaintiff) | | $18,566.00 |
| | Bernstein NM tax on Depo Fee | which CCSF refused to pay | Bernstein | $310.00 | Expert Fee (Plaintiff) | | $310.00 |
| | HVAC Consultation | plans | Drenowski | $350.00 | Expert Fee (Plaintiff) | | $350.00 |
| 8/4/23 | | Leigh Johnson | | $1,400.00 | Expert Fee (Plaintiff) | | $1,400.00 |
| 5/20/2019 | Filing Fee | | CAND | $400.00 | Filing Fee | | $400.00 |
| 8/11/23 | | Hotel for counsel | | $3,553.85 | Hotel | | $3,553.85 |
| 8/17/23 | | Hotel for counsel | | $3,119.73 | Hotel | | $3,119.73 |
| 8/15/2023 | Ct. Interpreter (Trial for Poot) | | | $741.75 | Interpreter | | $741.75 |
| 8/8/2023 | Ct. Interpreter (Trial for Poot) | | | $741.75 | Interpreter | | $741.75 |
| | Mirkarimi) | | | $280.00 | Interpreter | | $280.00 |
| 8/ /19 | Kim | | Anderson | $500.00 | Interpreter | | $500.00 |
| 8_/23 | Photographer | | Anderson | $300.00 | Interpreter | | $300.00 |
| 8/19/23 | E124 Other | Purchase of Evidence (Instant | | $8.75 | Legal Research | | $8.75 |
| 10/30/23 | Lexis–Research Fees | | | $1,689.45 | Legal Research | | $1,689.45 |
| 2022-8-29 | Medical Records Summaries | | | $850.00 | Medical Records Summaries | | $850.00 |
| 2022-8-29 | Medical Records Summaries | | | $250.00 | Medical Records Summaries | | $250.00 |
| 2022-8-29 | Medical Records Summaries | | | $600.00 | Medical Records Summaries | | $600.00 |
| 11/29/22 | E124 Other | PACER document download | | $0.20 | Pacer | | $0.20 |
| 11/29/22 | E124 Other | PACER document download | | $0.10 | Pacer | | $0.10 |
| 11/29/22 | E124 Other | PACER document download | | $0.40 | Pacer | | $0.40 |
| 3/27/23 | E106 Online research | PACER docket download | | $16.20 | Pacer | | $16.20 |
| 3/27/23 | E106 Online research | PACER docket download | | $9.40 | Pacer | | $9.40 |
| 3/27/23 | E106 Online research | PACER docket download | | $6.30 | Pacer | | $6.30 |
| 3/27/23 | E106 Online research | PACER docket download - | | $3.00 | Pacer | | $3.00 |
| 3/27/23 | E106 Online research | PACER docket download | | $21.20 | Pacer | | $21.20 |
| 3/27/23 | E106 Online research | PACER docket download | | $3.10 | Pacer | | $3.10 |
| 3/27/23 | E106 Online research | PACER docket download | | $3.00 | Pacer | | $3.00 |
| 3/27/23 | E106 Online research | PACER docket download | | $0.30 | Pacer | | $0.30 |
| 8/30/23 | | Pacer | | $201.00 | Pacer | | 201 |
| 6/30/23 | E109 Local travel | Norbert v. CCSF Pretrial | | $35.75 | Parking and Tolls | | $35.75 |
| 7/18/23 | E109 Local travel | Mandatory Settlement | | $37.75 | Parking and Tolls | | $37.75 |
| 7/20/23 | E109 Local travel | Meetings with Dr. Czeisler | | $8.75 | Parking and Tolls | | $8.75 |
| 9/7/23 | E124 Other | Trial expenses for R. Brody - | | $389.67 | Parking and Tolls | 20.00% | $311.74 |
| 8/11/23 | | Parking, trial | | $122.00 | Parking and Tolls | | $122.00 |
| 8/17/23 | | Parking, trial | | $87.00 | Parking and Tolls | | $87.00 |
| 8/7/23 | | Bridge Toll, trial | | $8.75 | Parking and Tolls | | $8.75 |
| 8/14/23 | | Bridge Toll, trial | $8.75 | | Parking and Tolls | | $8.75 |
| 5/25/23 | | Postage-Inmate Letters | | $60.00 | Postage | | $60.00 |
| 8/9/22 | E101 Copying | Photocopies for CA Historic | | $8.00 | Reproduction and Binding | | $8.00 |
| 6/19/23 | E124 Other | Office Depot purchase of | | $76.65 | Reproduction and Binding | | $76.65 |
| 6/1/23 | E124 Other | Purchased of envelopes on | | $77.15 | Reproduction and Binding | | $77.15 |
| 8/23/23 | E124 Other | Three ringed binders for trial | | $204.01 | Reproduction and Binding | | $204.01 |
| 6/13/23 | Copying | Pretrial Exhibits & Documents | | $3,969.00 | Reproduction and Binding | | $3,969.00 |
| 8/2/23 | Copying | sets Trial Exhibits | | $4,630.50 | Reproduction and Binding | | $4,630.50 |
| 8/9/23 | Copying | Duplications - during Trial | copynet | | Reproduction and Binding | | 80 |
| 8/1/23 | | OfficeDepot | | $700.00 | Reproduction and Binding | | $700.00 |
| 5/16/2023 | | Stationary - Inmate Letters | | $36.00 | Reproduction and Binding | | $36.00 |
| 9/14/2023 | | Shredding - medical records | | $250.00 | Reproduction and Binding | | $250.00 |
| 8/4/23 | Subpena | of Recrds SF-Prison Medica | | $300.00 | Service Fee | | $300.00 |

| Category | Total | Overall Total |
|---|---|---|
| Delivery Fee | $538.75 | $380,622.87 |
| Expert Expense | $1,637.88 | |
| Expert Fee (Defense) | $9,900.00 | |
| Expert Fee (Plaintiff) | $302,068.51 | |
| Filing Fee | $400.00 | |
| Hotel | $6,673.58 | |
| Interpreter | $2,563.50 | |
| Legal Research | $1,698.20 | |
| Medical Records Summaries | $1,700.00 | |
| Pacer | $326.10 | |
| Parking and Tolls | $620.49 | |
| Postage | $501.00 | |
| Reproduction and Binding | $10,281.31 | |
| Service Fee | $300.00 | |
| Tech Support | $3,269.00 | |
| Transcript Fee | $38,144.55 | |

| Date | Category | Description | Vendor | Amount | % | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/22 | E123 Other professionals | Walter Stephens: INVOICE | | $1,449.00 | Tech Support | $1,449.00 | | | |
| 10/10/22 | E123 Other professionals | W. Stephens: Inv. | | $30.00 | Tech Support | $30.00 | | | |
| 11/2/22 | E123 Other professionals | W. Stephens Inv. 221101_GREENFIRE, IT support | | $240.00 | Tech Support | $240.00 | | | |
| 12/14/22 | E123 Other professionals | W. Stephens Inv. #221201_GREENFIRE | | $240.00 | Tech Support | $240.00 | | | |
| 6/28/22 | E123 Other professionals | ABM Invoice 11463 | | $140.00 | Tech Support | $140.00 | | | |
| 7/5/23 | E124 Other | W. Stephens Inv. #230701_GREENFIRE | | $480.00 | Tech Support | $480.00 | | | |
| 7/24/23 | E123 Other professionals | IT consultation inv. 11480 | | $140.00 | Tech Support | $140.00 | | | |
| 08/07/23 | IT | IT-Courtroom Set-up | | $250.00 | Tech Support | $250.00 | | | |
| | Mayer--Transcript | | Vertex | $1,726.00 | Transcript Fee | $1,726.00 | | | |
| | Mathis--Transcript | | Vertex | $2,542.00 | Transcript Fee | $2,542.00 | | | |
| | Rogers--Transcript | | Vertex | $2,828.65 | Transcript Fee | $2,828.65 | | | |
| | Martinez--Transcript | | Vertex | $1,843.00 | Transcript Fee | $1,843.00 | | | |
| | Martinez--Depo Video Recording | | Vertex | $1,680.50 | Transcript Fee | $1,680.50 | | | |
| | Late Cancellation for Depo fee | | Vertex | $350.00 | Transcript Fee | $350.00 | | | |
| 1/23/23 | Lomba 1/23/23--depo fee | | Behmke | $895.52 | Transcript Fee | $895.52 | | | |
| 2/15/23 | Lomba 2/15/23 Transcript | | Behmke | $915.44 | Transcript Fee | $915.44 | | | |
| 2/24/23 | Mirkarimi Transcript | | Behmke | $810.00 | Transcript Fee | $810.00 | | | |
| 11/1/23 | Mirkarimi 11/1/23 | | Behmke | $913.99 | Transcript Fee | $913.99 | | | |
| 1/5/22 | M. Harris 1/5/22 | | Behmke | $702.89 | Transcript Fee | $702.89 | | | |
| | M. Brown vol. 2 | | Behmke | $1,087.16 | Transcript Fee | $1,087.16 | | | |
| 11/7/22 | Ghannam 11.7.2022 | | Behmke | $422.50 | Transcript Fee | $422.50 | | | |
| 1/13/23 | L. Hancock 1/13/2023 | | Behmke | $790.25 | Transcript Fee | $790.25 | | | |
| | FOGARTY | | Behmke | $618.75 | Transcript Fee | $618.75 | | | |
| 11/2/22 | CZEISLER 11/2/22 | | Behmke | $987.75 | Transcript Fee | $987.75 | | | |
| 10/28/22 | ZEITZER 10/28/22 | | Behmke | $708.50 | Transcript Fee | $708.50 | | | |
| | BERNSTEIN | | Behmke | $1,723.75 | Transcript Fee | $1,723.75 | | | |
| | Lisa Pratt | | Veritext | $1,388.50 | Transcript Fee | $1,388.50 | | | |
| | Tilton | | Veritext | $1,359.00 | Transcript Fee | $1,359.00 | | | |
| 7/19/22 | Ramirez 7/19/22 | | Veritext | $982.50 | Transcript Fee | $982.50 | | | |
| 7/14/22 | McConnell 7/14/22 | | Veritext | $1,844.70 | Transcript Fee | $1,844.70 | | | |
| 7/11/22 | Miyamoto 7/11/22 | | | $1,915.60 | Transcript Fee | $1,915.60 | | | |
| 3/8/22 | Norbert | | | $681.00 | Transcript Fee | $681.00 | | | |
| 6/21/22 | Harris 6/21/22 | | | $443.06 | Transcript Fee | $443.06 | | | |
| 1/5/22 | Harris 1/5/22 | | | $685.75 | Transcript Fee | $685.75 | | | |
| 7/8/21 | Brown 7/8/21 | | | $515.00 | Transcript Fee | $515.00 | | | |
| 6/4/21 | Brown VOl. 2 | | | $525.00 | Transcript Fee | $525.00 | | | |
| 11/22/21 | Armando Carlos | | | $903.20 | Transcript Fee | $903.20 | | | |
| 8/22/22 | Brackens 8/22/22 | | | $455.00 | Transcript Fee | $455.00 | | | |
| 8/18/22 | Brackens 8/18/22 | | | $513.25 | Transcript Fee | $513.25 | | | |
| 3/3/22 | Jose Poot | | | $405.00 | Transcript Fee | $405.00 | | | |
| 7/11/22 | Jose Poot | | | $487.00 | Transcript Fee | $487.00 | | | |
| 8/15/22 | McAlister 8/15/22 | | | $497.25 | Transcript Fee | $497.25 | | | |
| 7/7/22 | MAclister 7/7/22 | | | $542.99 | Transcript Fee | $542.99 | | | |
| | | Trial Transcript | | $1,335.78 | Transcript Fee | $1,335.78 | | | |
| | | Trial Transcript | | $1,118.32 | Transcript Fee | $1,118.32 | | | |
| 8/8/23 | E111 Meals | Rad Radish meal | | $32.00 | 100.00% | $0.00 | | | |
| 1/4/24 | C. Czeisler | 3 hrs - draft & review decl. | | $2,850.00 | Expert Fee (Plaintiff) | $2,850.00 | | | |
| 2/19/24 | Printing | 725 English only client letters | | | Reproduction and Binding | $0.00 | | | |
| 2/19/24 | Printing | 75 English/spanish client letters | | | Reproduction and Binding | $0.00 | | | |
| 2/19/24 | Printing | 825 addressed envelopes | | $441.00 | Postage | $441.00 | | | |
| 2/24/24 | | stuffing and sealing envelopes | | $250.00 | Reproduction and Binding | $250.00 | | | |
| 12/2/23 | | Blank Envelopes & highlighter | | $101.96 | Postage | | | | |
| 2/24/24 | | stuffing and sealing envelopes | | $250.00 | Postage | | | | |
| 2/24/24 | | delivery to Prison Legal | | $80.00 | Delivery Fee | $80.00 | | | |
| 3/5/24 | photographic services | Brooke Anderson | | $300.00 | Tech Support | $300.00 | | | |

| 3/24/24 | Pacer – GFL 4Q 2023 | | | $22.00 | Pacer | | $22.00 | GFL | | |
| 3/24/24 | Pacer – GFL 3Q 2023 | | | $39.90 | Pacer | | $39.90 | GFL | | |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | Activity category | UTBMS task code | Description | User | % Rdxn | Hours after Rdxn |
|---|---|---|---|---|---|---|---|
| 10/28/21 | 0.2 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Email correspondence with Yolanda re potential Santa Rita case; email re lexis | Rachel Doughty | 100.00% | 0 |
| 10/28/21 | 1 | | | Discussing potential San Bruno case with associates and Yolanda | Rachel Doughty | | 1 |
| 11/2/21 | 0.2 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Discussing fee arrangement and availability with YH | Rachel Doughty | 100.00% | 0 |
| 11/2/21 | 0.2 | A108 Communicate (other external) | P100 Project Administratio | Discuss staffing of case with YH and SD | Rachel Doughty | | 0.2 |
| 11/3/21 | 0.5 | A110 Manage data/files P100 Proje | P100 Project Administratio | Call with SD re role; confer with staff re getting Kim Tandy on malpractice insurance; download complaint and 9th circuit interloc. opinion; send CMC Order to staff to calendar and task upcoming tasks; download association agreement | Rachel Doughty | 20.00% | 0.4 |
| 11/3/21 | 0.1 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Confer with co-counsel re organizing discovery response | Rachel Doughty | | 0.1 |
| 11/3/21 | 1.7 | A111 Other P280 Other | P280 Other | Tasking and calendaring dates from case management and pre trial order dkt 216 | Erica Plasencia | | 1.7 |
| 11/4/21 | 0.1 | A108 Communicate (other external) | L110 Fact Investigation/De | Check on insurance | Rachel Doughty | 100.00% | 0 |
| 11/8/21 | 0.2 | A106 Communicate (with client) L24 | L240 Dispositive Motions | Review research assignment from YH and gain access to DropBox folders | Alexandra Monson | | 0.2 |
| 11/10/21 | 0.4 | A110 Manage data/files L140 Docun | L140 Document/File Mana | add Kim Tandy; corr with Kim re signature of form | Carla Barraez | 100.00% | 0 |
| 10/28/21 | 0.4 | A101 Plan and prepare for L120 Ana | L120 Analysis/Strategy | Read docket in preparation for call with Y. Huang | Ariel Strauss | | 0.4 |
| 10/28/21 | 1.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Call with RSD, AM and YH to learn about case | Ariel Strauss | | 1.1 |
| 11/9/21 | 1 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Review previously obtained materials on federal pretrial detention standards and European prison standards and save in folder | Ariel Strauss | | 1 |
| 11/11/21 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | corr with Jo Alan re addition; save form to Drive | Carla Barraez | 100.00% | 0 |
| 11/12/21 | 0.1 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Review research assignment from YH about case law regarding legal standards for time outdoors, time out of cells, and long term lock downs | Alexandra Monson | | 0.1 |
| 11/12/21 | 1.1 | A102 Research C200 Researching La | C200 Researching Law | Researching case law on legal standards for time outdoors, time out of cell, and long term lock downs (like COVID) | Alexandra Monson | | 1.1 |
| 11/12/21 | 1.3 | A104 Review/analyze L210 Pleading | L210 Pleadings | Review of district court docket and appellate docket | Alexandra Monson | | 1.3 |
| 11/12/21 | 0.9 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Monson re organizing discovery response effort | Rachel Doughty | | 0.9 |
| 11/12/21 | 0.8 | A107 Communicate (other outside c | L120 Analysis/Strategy | Communicate with RD and KT regarding strategy and research tasks | Alexandra Monson | | 0.8 |
| 11/12/21 | 0.6 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | research assignment and broader case questions from KT | Alexandra Monson | | 0.6 |
| 11/23/21 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update calendar/tasks | Erica Plasencia | | 0.1 |
| 11/24/21 | 1.2 | A102 Research C200 Researching La | C200 Researching Law | outdoor time, out of cell time, and lockdowns | Alexandra Monson | | 1.2 |
| 11/24/21 | 0.5 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Communicate on weekly check in call about jury instruction analysis, depositions, and other discovery matters | Alexandra Monson | | 0.5 |
| 11/24/21 | 0.5 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Communicate on weekly check in call about jury instruction analysis, depositions, and other discovery matters | Rachel Doughty | | 0.5 |

| Date | Hrs | Task | Category | Narrative | Timekeeper | % | Hrs |
|---|---|---|---|---|---|---|---|
| 12/2/21 | 0.4 | A104 Review/analyze L120 Analysis | L120 Analysis/Strategy | Review model jury instructions and prepare a proof chart | Alexandra Monson | | 0.4 |
| 12/3/21 | 0.2 | A102 Research L120 Analysis/Strate | L120 Analysis/Strategy | Research defenses to 1983 claim and search for model jury instructions | Alexandra Monson | | 0.2 |
| 12/3/21 | 0.3 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Weekly meeting re discovery strategy; query re sentencing status discovery | Rachel Doughty | | 0.3 |
| 12/3/21 | 0.5 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | and KT) about discovery, experts, and class certification | Alexandra Monson | | 0.5 |
| 12/7/21 | 0.1 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Confer with assistant re Spanish dialect to assist in client interview | Rachel Doughty | | 0.1 |
| 12/8/21 | 0.4 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Communicate with co-counsel/client about discovery matters | Alexandra Monson | | 0.4 |
| 12/14/21 | 0.6 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Set up discovery review strategy with P. Grim and Yolanda | Rachel Doughty | 100.00% | 0 |
| 12/14/21 | 0.3 | A102 Research C200 Researching La | C200 Researching Law | Send Yolanda cites re document discovery and model e discovery agreement; send Lexie to research fed. rule pertaining to in the form ordinarily kept | Rachel Doughty | | 0.3 |
| 12/14/21 | 1 | A102 Research L320 Document Prod | L320 Document Production | Research federal law on the form of document production | Alexandra Monson | | 1 |
| 12/15/21 | 0.5 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Communicate with RSD and KT on discovery issues | Alexandra Monson | | 0.5 |
| 12/16/21 | 0.4 | A108 Communicate (other external) | P100 Project Administratio | Call with Yolanda about document mangement, taking PG off job and adding WS to job. Notify PG of change by phone and inqurie of WS by emal | Rachel Doughty | 100.00% | 0 |
| 12/17/21 | 0.5 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Discuss discovery needs with lead counsel; set up spreadsheet for disco organization; call with IT support; email to team to set discovery plan | Rachel Doughty | | 0.5 |
| 12/20/21 | 0.1 | A105 Communicate (in firm) L390 O | L390 Other Discovery | Confer with co-counsel re discovery | Rachel Doughty | | 0.1 |
| 12/20/21 | 0.8 | A106 Communicate (with client) L14 | L140 Document/File Mana | Communicate with RSD, YH, KT, and WS about re-requesting document production and using DISCO software | Alexandra Monson | | 0.8 |
| 12/20/21 | 0.2 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Set up discovery procedure and prepare protective order signatures | Rachel Doughty | | 0.2 |
| 12/23/21 | 0.1 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Confer re malpractice coverage for Kim Tandy | Rachel Doughty | 100.00% | 0 |
| 12/23/21 | 0.2 | A104 Review/analyze L190 Other Ca | L190 Other Case Assessme | Review and Sign Protective Order (DKT 48) | Alexandra Monson | | 0.2 |
| 12/29/21 | 0.3 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Save signed protective orders and email to YH | Erica Plasencia | | 0.3 |
| 1/3/22 | 0.2 | A110 Manage data/files L190 Other | L190 Other Case Assessme | Organize protective orders in GFL folder and send to YH | Erica Plasencia | | 0.2 |
| 1/4/22 | 0.3 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Fill out RSDs protective order, organize in folder, sent to YH | Erica Plasencia | | 0.3 |
| 1/4/22 | 0.1 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Discuss meta data for disco software | Rachel Doughty | | 0.1 |
| 1/5/22 | 0.9 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Weekly call to address discovery plans and efforts as well as document management; discussion of remedies desired and claims; discussion of information gleamed from interviews with potential class members; discuss status of class designation | Rachel Doughty | | 0.9 |
| 1/5/22 | 0.8 | A107 Communicate (other outside c | L120 Analysis/Strategy | Communicate with RSD and YH to discuss what fundamental questions need to be answered before we can develop discovery tags | Alexandra Monson | | 0.8 |
| 1/5/22 | 0.1 | A102 Research C200 Researching La | C200 Researching Law | Work with L. Monson to identify discreet portions of the research lead counsel requests on standards under PLRA in 9th Cir. | Rachel Doughty | | 0.1 |

Brackens v. San Francisco, 19-cv-02724-SK
GFL Time

| Date | Hours | Task | Category | Description | Timekeeper | % | Total |
|---|---|---|---|---|---|---|---|
| 1/6/22 | 0.9 | A102 Research C200 Researching La | C200 Researching Law | under the PLRA and 8th and 14th Amendments | Alexandra Monson | | 0.9 |
| 1/9/22 | 0.8 | A102 Research C200 Researching La | C200 Researching Law | Research the physical injury threshold requirement of the PLRA | Alexandra Monson | | 0.8 |
| 1/11/22 | 3.7 | A103 Draft/revise L190 Other Case A | L190 Other Case Assessme | Draft memo on the Ninth Circuit's standard for the PLRA's "physical injury" requirement | Alexandra Monson | | 3.7 |
| 1/12/22 | 0.3 | A110 Manage data/files L310 Writte | L310 Written Discovery | database; email CORR with team re training | Rachel Doughty | | 0.3 |
| 1/12/22 | 0.1 | A104 Review/analyze C200 Researc | C200 Researching Law | Review A Monson memo re PLRA physical injury component in 9th Cir. | Rachel Doughty | | 0.1 |
| 1/12/22 | 0.5 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | discovery requests, production management, and experts | Alexandra Monson | | 0.5 |
| 1/13/22 | 1.4 | A108 Communicate (other external) | L190 Other Case Assessme | Translation meeting regarding Jose Poot's deposition with Yolanda Huang | Erica Plasencia | | 1.4 |
| 1/17/22 | 1.6 | A108 Communicate (other external) | L190 Other Case Assessme | Translation meeting with Yolanda H. and Jose Poot, preparing for deposition | Erica Plasencia | | 1.6 |
| 1/18/22 | 0.3 | A108 Communicate (other external) | L310 Written Discovery | Set up discovery software with discovery | Rachel Doughty | | 0.3 |
| 1/18/22 | 0.2 | A108 Communicate (other external) | L310 Written Discovery | Set up table for processing disco responses into disco software | Rachel Doughty | | 0.2 |
| 1/19/22 | 0.2 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Email correspondence with YH re google drive and document management for discovery entry to disco software | Rachel Doughty | | 0.2 |
| 1/20/22 | 0.3 | | | Read complaint | Erica Plasencia | | 0.3 |
| 1/20/22 | 3.8 | | | Jose Poot deposition | Erica Plasencia | | 3.8 |
| 1/21/22 | 0.4 | A110 Manage data/files P100 Proje | P100 Project Administratio | Set up SD on Lexis; confer with Yolanda re Disco | Rachel Doughty | | 0.4 |
| 1/24/22 | 1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | add calendar and tasks to clio | Erica Plasencia | 50.00% | 0.5 |
| 1/27/22 | 0.1 | A108 Communicate (other external) | L120 Analysis/Strategy | Email correspondence with co-counsel re jury instructoins | Rachel Doughty | | 0.1 |
| 1/31/22 | 0.4 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Norbert damage issue memo | Erica Plasencia | | 0.4 |
| 2/22/22 | 0.1 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Deal with discovery processing | Rachel Doughty | | 0.1 |
| 2/23/22 | 0.6 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | processing; construct and share notes re same | Rachel Doughty | | 0.6 |
| 2/23/22 | 0.2 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Confer with senior associate and partner re: identifying consultant and logistics re: medical records, proof, and damages | Christian Bucey | 15.00% | 0.17 |
| 2/23/22 | 0.5 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | strategy for damages calculation in mass tort case; exchange corr with M. Teague from Beasley Allen re the same | Jessica Taylor | 0.00% | 0.5 |
| 2/23/22 | 0.1 | A105 Communicate (in firm) C200 R | C200 Researching Law | Discuss mass tort damages with Jessica Taylor | Rachel Doughty | 0.00% | 0.1 |
| 2/23/22 | 0.1 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | consulting with mass tort attorney re damages | Jessica Taylor | 0.00% | 0.1 |
| 3/2/22 | 0.4 | A108 Communicate (other external) | L190 Other Case Assessme | attorney re help with damages; update RSD re the same | Jessica Taylor | 0.00% | 0.4 |
| 3/2/22 | 0.3 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Confer with associate re meeting with mass tort counsel | Rachel Doughty | 0.00% | 0.3 |
| 3/2/22 | 0.2 | A105 Communicate (in firm) L110 F | L110 Fact Investigation/De | send follow up email to team with tasks for week | Rachel Doughty | | 0.2 |
| 3/2/22 | 0.8 | A108 Communicate (other external) | L120 Analysis/Strategy | Phone call with mass tort attorney Matt Teague re damages calculations for med device cases; update file re the same | Jessica Taylor | 100.00% | 0 |

| Date | Hours | Activity | L-Code | Description | Timekeeper | % | Hours |
|---|---|---|---|---|---|---|---|
| 3/2/22 | 0.2 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Provide brief update to RSD re call with mass tort attorney; exchange correspondence with client re the same | Jessica Taylor | | 0.2 |
| 3/3/22 | 0.8 | A108 Communicate (other external) | L190 Other Case Assessme | Translation services for YH re prepping Jose Poot for deposition | Erica Plasencia | | 0.8 |
| 3/3/22 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Confer with senior associate re ATC role in document management | Rachel Doughty | | 0.2 |
| 3/3/22 | 0.2 | A104 Review/analyze L210 Pleading | L210 Pleadings | brief review of operative pleading in order to organize thoughts and suggestions for RSD re potential collaboration with Public Defender office | Jessica Taylor | | 0.2 |
| 3/3/22 | 0.2 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | confer with RSD re status of case, upcoming tasks, and strategy moving forward; update agenda for meeting with YH re the same | Jessica Taylor | | 0.2 |
| 3/9/22 | 0.2 | A104 Review/analyze L120 Analysis | L120 Analysis/Strategy | potential partners in preparation for strategy call with client | Jessica Taylor | | 0.2 |
| 3/9/22 | 1 | | | Planning experimental design; discussing potential experts | Rachel Doughty | | 1 |
| 3/9/22 | 1 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Weekly call with co counsel and client; discussed experts, data collection/discovery, remedy calculations, and potential partners | Jessica Taylor | | 1 |
| 3/9/22 | 0.2 | A104 Review/analyze L120 Analysis | L120 Analysis/Strategy | brief review of current and past prison work conducted by EJI; exchange corr with contact to start communication with EJI re potential partners or past work re sunlight/exercise in jails/prisons | Jessica Taylor | | 0.2 |
| 3/15/22 | 0.3 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Discuss with JT Norbert tasks/deadlines | Erica Plasencia | | 0.3 |
| 3/15/22 | 0.3 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Meet with staff re updates to task lists and calendar based on DKT 232 | Jessica Taylor | | 0.3 |
| 3/15/22 | 0.2 | A104 Review/analyze L250 Other W | L250 Other Written Motion | to discuss calendar and task list issues with staff | Jessica Taylor | | 0.2 |
| 3/15/22 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Exchange follow up corr with staff and RSD re file management meeting | Jessica Taylor | | 0.1 |
| 3/16/22 | 1.4 | A104 Review/analyze C200 Researc | C200 Researching Law | (docket 53), decl. of Zeitzer (docket 8-1); prepare memo re same | Rachel Doughty | | 1.4 |
| 3/22/22 | 0.3 | A107 Communicate (other outside c | L120 Analysis/Strategy | Phone call with co counsel, Y. Huang re document review and management and cancelling this week's check-in; update file re the same | Jessica Taylor | | 0.3 |
| 3/23/22 | 0.1 | A107 Communicate (other outside c | L390 Other Discovery | Exchange corr with co counsel, Y. Huang, re discovery review and plan for next steps | Jessica Taylor | | 0.1 |
| 3/24/22 | 0.1 | A107 Communicate (other outside c | L190 Other Case Assessme | work to be completed before next check in call | Jessica Taylor | | 0.1 |
| 3/24/22 | 0.5 | | | expert on physiological impacts of confinement; | Rachel Doughty | | 0.5 |
| 3/25/22 | 0.2 | A105 Communicate (in firm) P280 O | P280 Other | Manage documents | Rachel Doughty | | 0.2 |
| 3/25/22 | 0.3 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Confer with RSD re file management system and use of DISCO | Jessica Taylor | 100.00% | 0 |
| 3/25/22 | 0.1 | A107 Communicate (other outside c | L140 Document/File Mana | discuss file organization and document review tracking | Jessica Taylor | | 0.1 |
| 3/25/22 | 0.1 | A104 Review/analyze L130 Experts/ | L130 Experts/Consultants | Review update from co counsel re potential experts to help identifying injuries for class members; update agenda for next meeting to include discussion of the same | Jessica Taylor | | 0.1 |
| 3/28/22 | 0.1 | A107 Communicate (other outside c | L140 Document/File Mana | Exchange follow up corr with co counsel re meeting to discuss discovery organizing; schedule zoom meeting regarding the same | Jessica Taylor | | 0.1 |
| 3/28/22 | 0.4 | A102 Research L120 Analysis/Strate | L120 Analysis/Strategy | contact potential collaborators to forward including Prison Law Office; confer with colleague regarding contacts at PLO and update RSD re the same | Jessica Taylor | | 0.4 |

| 3/28/22 | 0.2 | A101 Plan and prepare for L140 Doc | L140 Document/File Mana | Plan and prepare for meeting with co counsel re document management and organization including review of documents and folders in discovery folder of google drive | Jessica Taylor | | 0.2 |
|---|---|---|---|---|---|---|---|
| 3/28/22 | 0.5 | A107 Communicate (other outside c | L120 Analysis/Strategy | Call with co counsel to discuss discovery organization; update file re the same | Jessica Taylor | | 0.5 |
| 3/28/22 | 0.5 | A103 Draft/revise L140 Document/F | L140 Document/File Mana | Draft file/document management plan and confer with RSD re the same | Jessica Taylor | | 0.5 |
| 3/28/22 | 0.2 | A102 Research L140 Document/File | L140 Document/File Mana | in order to refer to the same in file/document management plan | Jessica Taylor | | 0.2 |
| 3/28/22 | 1.2 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Confer with associate attorney re document management and review | Rachel Doughty | | 1.2 |
| 3/28/22 | 1.4 | A111 Other L140 Document/File Ma | L140 Document/File Mana | Update tasks/calendar from dkt 232 | Erica Plasencia | | 1.4 |
| 3/28/22 | 1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Confer with RSD re document management, work flow, air traffic control document, and substantive doc review systems | Jessica Taylor | 100.00% | 0 |
| 3/28/22 | 1.5 | A103 Draft/revise L140 Document/F | L140 Document/File Mana | Draft workflow guide for document receipt and management; create discovery folders to be used for organizing and sample folders for reference in workflow guide; send to RSD for review | Jessica Taylor | 100.00% | 0 |
| 3/29/22 | 0.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | potential collaborator, PLO; update task list re the same | Jessica Taylor | | 0.1 |
| 3/29/22 | 0.1 | A104 Review/analyze C100 Fact Gat | C100 Fact Gathering | Review Lomba phone call memo | Rachel Doughty | | 0.1 |
| 3/29/22 | 0.3 | A103 Draft/revise L140 Document/F | L140 Document/File Mana | Review additional comments from RSD on proposed document management workflow; make updates related to the same | Jessica Taylor | 100.00% | 0 |
| 3/29/22 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Exchange corr with RSD re updates to workflow for document management and procedures for assigning doc review in DISCO | Jessica Taylor | 100.00% | 0 |
| 3/29/22 | 0.1 | A107 Communicate (other outside c | L140 Document/File Mana | provide information for discussion in upcoming check in meeting | Jessica Taylor | | 0.1 |
| 3/30/22 | 0.1 | A104 Review/analyze L140 Docume | L140 Document/File Mana | Review initial response from co counsel re workflow and ATC plans | Jessica Taylor | | 0.1 |
| 3/30/22 | 0.3 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Meeting with RSD re document management | Jessica Taylor | | 0.3 |
| 3/30/22 | 0.3 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Discussing document organization | Rachel Doughty | | 0.3 |
| 3/30/22 | 0.1 | A107 Communicate (other outside c | L140 Document/File Mana | Exchange corr with co counsel re documents uploaded to drive for Tilton deposition | Jessica Taylor | | 0.1 |
| 3/31/22 | 0.1 | A108 Communicate (other external) | L140 Document/File Mana | Exchange corr with co counsel re evidence document management | Jessica Taylor | 100.00% | 0 |
| 4/5/22 | 0.3 | A103 Draft/revise L140 Document/F | L140 Document/File Mana | continue drafting and revising workflow document to include evidence processing; update example discovery folders re the same | Jessica Taylor | 100.00% | 0 |
| 4/6/22 | 0.6 | A107 Communicate (other outside c | L120 Analysis/Strategy | Weekly checking meeting re next steps for expert retention and workflow | Jessica Taylor | | 0.6 |
| 4/6/22 | 1.2 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Call w/ co-counsel re organization of evidence, experts | Rachel Doughty | | 1.2 |
| 4/6/22 | 0.4 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Call with RSD to discuss evidence processing, workflow, and file management | Jessica Taylor | 100.00% | 0 |
| 4/6/22 | 0.1 | A107 Communicate (other outside c | L140 Document/File Mana | document management and workflow for discovery folder | Jessica Taylor | | 0.1 |
| 4/7/22 | 0.3 | A107 Communicate (other outside c | L140 Document/File Mana | Exchange corr with co counsel re discovery workflow, file management, and acronyms | Jessica Taylor | | 0.3 |
| 4/11/22 | 0.1 | A105 Communicate (in firm) C100 F | C100 Fact Gathering | Email correspondence w/ YH re AI in Disco | Rachel Doughty | | 0.1 |

| Date | Hours | Task | Activity | Description | Attorney | % | Billed |
|---|---|---|---|---|---|---|---|
| 4/12/22 | 0.2 | A104 Review/analyze L140 Document | L140 Document/File Mana | counsel in preparation for team meeting re the same | Jessica Taylor | | 0.2 |
| 4/13/22 | 0.7 | A105 Communicate (in firm) C100 F | C100 Fact Gathering | confer with co counsel re setting up study re vitamin D deficiency as a result of being held w/o sunlight access; recount discussion with Dr. Sylvester | Rachel Doughty | | 0.7 |
| 4/13/22 | 0.7 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | document management, disco, and experts/studies | Jessica Taylor | | 0.7 |
| 4/13/22 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Confer with RSD re preparing tag list for use in DISCO | Jessica Taylor | 100.00% | 0 |
| 4/13/22 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Confer with associate re preparing list of tags for document intake | Rachel Doughty | | 0.1 |
| 4/14/22 | 0.3 | A103 Draft/revise L140 Document/F | L140 Document/File Mana | Begin drafting list of proposed tags for use in Disco and add to ATF document | Jessica Taylor | 100.00% | 0 |
| 4/14/22 | 0.1 | A107 Communicate (other outside c | L140 Document/File Mana | Exchange corr with co counsel re proposed DISCO tabs | Jessica Taylor | 100.00% | 0 |
| 4/15/22 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Exchange corr with RSD re updates to ATF document | Jessica Taylor | 100.00% | 0 |
| 4/15/22 | 0.3 | A108 Communicate (other external) | L420 Expert Witnesses | Consult with Gina Baucom re potential science leads | Rachel Doughty | | 0.3 |
| 4/20/22 | 0.1 | A108 Communicate (other external) | L190 Other Case Assessme | Phone call to Van Swearingen of Rosen Bien Galvan & Grunfeld LLP to discuss potential expert recommendations or study protocols | Jessica Taylor | | 0.1 |
| 4/20/22 | 0.5 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Weekly checkin with co counsel | Jessica Taylor | | 0.5 |
| 4/20/22 | 0.5 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Weekly mtg to discuss progress; tags | Rachel Doughty | | 0.5 |
| 4/21/22 | 0.1 | A103 Draft/revise L140 Document/F | L140 Document/File Mana | Revise ATC document to update new tag categories | Jessica Taylor | 100.00% | 0 |
| 4/26/22 | 0.2 | A108 Communicate (other external) | L120 Analysis/Strategy | Call with Van re experts, collaboration on lawsuit | Jessica Taylor | | 0.2 |
| 4/29/22 | 0.3 | A108 Communicate (other external) | L130 Experts/Consultants | Discussion with consulting expert regarding study design | Rachel Doughty | 100.00% | 0 |
| 5/6/22 | 0.2 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/De | Review instruction from YH re review/redaction of medical records | Rachel Doughty | | 0.2 |
| 5/10/22 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Email correspondence re location of documents (medical records to be redacted) | Rachel Doughty | | 0.1 |
| 5/11/22 | 0.1 | A105 Communicate (in firm) L410 Fa | L410 Fact Witnesses | Confer with Yolanda about review of medical records | Rachel Doughty | | 0.1 |
| 5/11/22 | 0.7 | A105 Communicate (in firm) P280 O | P280 Other | Update column D of ATC; send detailed instructions for redaction to Erica | Rachel Doughty | | 0.7 |
| 5/11/22 | 1.5 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Redact personal information from medical record | Erica Plasencia | | 1.5 |
| 5/12/22 | 2.3 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Add redactions to medical records sent from YH | Erica Plasencia | | 2.3 |
| 5/12/22 | 0.2 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/De | Confer with associate re redaction parameters | Rachel Doughty | | 0.2 |
| 5/18/22 | 1.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Redact personal information from medical records of prisoner 1 | Erica Plasencia | | 1.2 |
| 5/19/22 | 0.8 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Redact identifying information from medical records of prisoner 1 | Erica Plasencia | | 0.8 |
| 5/23/22 | 2.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Redact identifying information in medical records, prisoner 1 | Erica Plasencia | | 2.1 |
| 6/1/22 | 0.4 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | write off time--meeting with YH at school | Rachel Doughty | 100.00% | 0 |
| 6/8/22 | 0.1 | A108 Communicate (other external) | L120 Analysis/Strategy | Confer with Yolanda Huang re staffing of case | Rachel Doughty | | 0.1 |
| 6/9/22 | 0.1 | A108 Communicate (other external) | L120 Analysis/Strategy | expert; Daubert standards (review email re this) | Rachel Doughty | | 0.1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/14/22 | 0.1 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Give everyone access to Gdrive (paralegal + R. Brody) | | Rachel Doughty | 0.1 |
| 6/15/22 | 0.3 | A104 Review/analyze L210 Pleading | L210 Pleadings | Review Complaint, Zeitzer Declaration, CMC and Pre-Trial Orders | | Richard Brody | 0.3 |
| 6/15/22 | 0.9 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Attend Standing Sunlight Conference Call with YH, RSD | | Richard Brody | 0.9 |
| 6/15/22 | 0.9 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Attend Standing Sunlight Conference Call | | Rachel Doughty | 0.9 |
| 6/15/22 | 0.1 | A104 Review/analyze L130 Experts/ | L130 Experts/Consultants | Review potential expert CV (Bressler) | | Rachel Doughty | 0.1 |
| 6/15/22 | 0.3 | A103 Draft/revise L130 Experts/Cons | L130 Experts/Consultants | Bressler re: possible retention as expert witness | | Richard Brody | 0.3 |
| 6/15/22 | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Save dropbox documents in GFL docket | | Erica Plasencia | 0.3 |
| 6/16/22 | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Call with Gina S. re potential MDs | | Rachel Doughty | 0.2 |
| 6/16/22 | 0.8 | A104 Review/analyze L190 Other Ca | L190 Other Case Assessme | Review pleadings and discovery folders, review Zeiger court testimony | | Richard Brody | 0.8 |
| 6/16/22 | 0.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Confer w/ Yolanda re conversation with G. Solomon | | Rachel Doughty | 0.1 |
| 6/15/22 | 0.3 | A104 Review/analyze L190 Other Ca | L190 Other Case Assessme | Review Complaint, Zeitzer Declaration, CMC Statement and Pre-Trial Orders | | Richard Brody | 0.3 |
| 6/17/22 | 0.2 | A103 Draft/revise L140 Document/F | L140 Document/File Mana | Create pleading template for matter | | Erica Plasencia | 0.2 |
| 6/20/22 | 0.8 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Attend Standing Sunlight Call with RSD and YH | | Richard Brody | 0.8 |
| 6/20/22 | 1 | A108 Communicate (other external) | L120 Analysis/Strategy | Confer w/ working group on discovery plan, theory of the case, and next steps; follow up meeting with RB only re GFL tasks | | Rachel Doughty | 1 |
| 6/20/22 | 0.3 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Confer w/ co-counsel re contention interrogatories; review answer re same | | Rachel Doughty | 0.3 |
| 6/20/22 | 0.9 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Requests for Production of Documents re: Affirmative Defenses | | Richard Brody | 0.9 |
| 6/20/22 | 0.5 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | Prepare PMK notice | | Rachel Doughty | 0.5 |
| 6/21/22 | 0.6 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | Continue drafting Special Interrogatories and Requests for Production of Documents re Affirmative Defenses and other issues | | Richard Brody | 0.6 |
| 6/21/22 | 0.3 | A103 Draft/revise L390 Other Discov | L390 Other Discovery | Prepare PMQ depo notice | | Rachel Doughty | 0.3 |
| 6/21/22 | 0.4 | A102 Research L120 Analysis/Strate | L120 Analysis/Strategy | Research re: discovery cutoff, draft e-mail to RSD and YH re: same | | Richard Brody | 0.4 |
| 6/21/22 | 0.9 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | PMQ deposition notice | | Rachel Doughty | 0.9 |
| 6/22/22 | 0.2 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | Draft Request to Supplement FRCP 26 Disclosures | | Richard Brody | 0.2 |
| 6/23/22 | 1 | A105 Communicate (in firm) P100 P | P100 Project Administratio | mangement, PMQ deposition questions and logistics; requesting more time | | Rachel Doughty | 1 |
| 6/23/22 | 0.9 | A103 Draft/revise L390 Other Discov | L390 Other Discovery | Prepare PMQ depo notice + document subpoena | | Rachel Doughty | 0.9 |
| 6/23/22 | 0.2 | A104 Review/analyze L330 Depositi | L330 Depositions | of Defendant CCSF and draft outline/depo topics | | Richard Brody | 0.2 |
| 6/27/22 | 0.1 | A108 Communicate (other external) | L390 Other Discovery | Closing disco software database | | Rachel Doughty | 0.1 |
| 6/29/22 | 0.5 | A108 Communicate (other external) | L130 Experts/Consultants | Seeking expert on sleep deprivation | | Rachel Doughty | 0.5 |
| 6/29/22 | 0.6 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Discussing expert report; need for clinician | | Rachel Doughty | 0.6 |

| Date | Hours | Code | Task | Description | Timekeeper | Hours |
|---|---|---|---|---|---|---|
| 6/29/22 | 0.4 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Standing Sunlight Call | Richard Brody | 0.4 |
| 6/29/22 | 0.3 | A102 Research L130 Experts/Consul | L130 Experts/Consultants | Research re: sleep deprivation expert witnesses who are M.D.s | Richard Brody | 0.3 |
| 6/29/22 | 1 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ two expert witnesses re next steps | Rachel Doughty | 1 |
| 6/30/22 | 0.6 | A105 Communicate (in firm) L110 F | L110 Fact Investigation/De | Confer w/ co-counsel re sleep monitors | Rachel Doughty | 0.6 |
| 7/5/22 | 0.2 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Find expert (MD)--email correspondence w/ Dr. Adam Sylvester re potential clinicians | Rachel Doughty | 0.2 |
| 7/7/22 | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Call with assistant to potential expert (MD) | Rachel Doughty | 0.2 |
| 7/7/22 | 0.2 | A102 Research L130 Experts/Consul | L130 Experts/Consultants | Consolidate potential MD information from Dr. L. August | Rachel Doughty | 0.2 |
| 7/12/22 | 0.1 | A105 Communicate (in firm) L110 F | L110 Fact Investigation/De | Review email CORR Relating to light logger | Rachel Doughty | 0.1 |
| 7/13/22 | 0.4 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Standing Sunlight Call | Richard Brody | 0.4 |
| 7/13/22 | 0.4 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Standing sunlight call--discussing allocation of discovery-related tasks | Rachel Doughty | 0.4 |
| 7/13/22 | 0.1 | A102 Research L310 Written Discov | L310 Written Discovery | Research re: time to respond to interrogatories and RPDs under the FRCP, e-mail to EP to calendar due dates for responses to Plaintiffs' written discovery | Richard Brody | 0.1 |
| 7/13/22 | 0.2 | A102 Research L420 Expert Witness | L420 Expert Witnesses | prior cases to send to Plaintiffs' expert witnesses | Richard Brody | 0.2 |
| 7/14/22 | 0.6 | A103 Draft/revise L340 Expert Disco | L340 Expert Discovery | Continue review/redaction of expert witness reports from asbestos cases to send to Plaintiff's expert witnesses as exemplars | Richard Brody | 0.6 |
| 7/14/22 | 0.1 | A105 Communicate (in firm) L130 E | L130 Experts/Consultants | Assist co-counsel in locating expert contact information | Rachel Doughty | 0.1 |
| 7/14/22 | 0.1 | A105 Communicate (in firm) C100 F | C100 Fact Gathering | Email correspondence re delivery and retrieval of data loggers at jail | Rachel Doughty | 0.1 |
| 7/14/22 | 0.2 | A111 Other L190 Other Case Assess | L190 Other Case Assessme | Add deadlines to clio re dkt 232 | Erica Plasencia | 0.2 |
| 7/14/22 | 0.1 | A104 Review/analyze L390 Other Di | L390 Other Discovery | statements and other missing discovery responses | Rachel Doughty | 0.1 |
| 7/14/22 | 0.6 | A103 Draft/revise L130 Experts/Cons | L130 Experts/Consultants | Draft letter to Plaintiffs' expert witnesses re: need to prepare report, content of report, etc., forward draft letter and 3 redacted sample reports to YH and RSD | Richard Brody | 0.6 |
| 7/15/22 | 0.1 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Update expert contact information in Clio | Rachel Doughty | 0.1 |
| 7/15/22 | 0.2 | A103 Draft/revise L130 Experts/Cons | L130 Experts/Consultants | Prepare letter to expert | Rachel Doughty | 0.2 |
| 7/15/22 | 0.9 | A103 Draft/revise L190 Other Case A | L190 Other Case Assessme | Draft letter to doctors re expert reports | Erica Plasencia | 0.9 |
| 7/15/22 | 0.2 | A108 Communicate (other external) | L190 Other Case Assessme | Email letter and sample expert report to Ghannam and Zeitzer | Erica Plasencia | 0.2 |
| 7/17/22 | 1.2 | A102 Research L390 Other Discover | L390 Other Discovery | Section 1231.2.10, draft e-mail to YH and RSD re: same | Richard Brody | 1.2 |
| 7/17/22 | 0.2 | A102 Research C200 Researching La | C200 Researching Law | Research underground regulation | Rachel Doughty | 0.2 |
| 7/18/22 | 0.6 | A108 Communicate (other external) | L130 Experts/Consultants | Email & call to various clinicians re potential experts in case | Rachel Doughty | 0.6 |
| 7/18/22 | 0.2 | A102 Research L420 Expert Witness | L420 Expert Witnesses | Research re: confidentiality of materials sent to experts that are not reliance materials, draft e-mail to YH and RSD re: same | Richard Brody | 0.2 |
| 7/18/22 | 0.3 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Attend weekly Sunlight call with YH and RSD | Richard Brody | 0.3 |

| Date | Hours | Task Code | Activity Code | Description | Timekeeper | | Hours |
|------|-------|-----------|---------------|-------------|-----------|--|-------|
| 7/18/22 | 0.3 | A105 Communicate (in firm) P100 P | P100 Project Administratic | jail visit with Zeitzer, progress on finding clinician, further RFAs | Rachel Doughty | | 0.3 |
| 7/18/22 | 0.1 | A104 Review/analyze L310 Written | L310 Written Discovery | Review proposed RFAs, e-mail to YH re: same | Richard Brody | | 0.1 |
| 7/18/22 | 0.1 | A110 Manage data/files L190 Other | L190 Other Case Assessme | Update task and calendar re DKT 232 | Erica Plasencia | | 0.1 |
| 7/18/22 | 0.4 | A102 Research L190 Other Case Ass | L190 Other Case Assessme | Continued research on history of Title 24, Section 1231.2.10 | Richard Brody | | 0.4 |
| 7/18/22 | 0.3 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | Revise draft RFA's 1 through 6 for YH | Richard Brody | | 0.3 |
| 7/19/22 | 0.6 | A102 Research C200 Researching La | C200 Researching Law | research "waiver" for building code provisions | Rachel Doughty | | 0.6 |
| 7/19/22 | 0.4 | A102 Research C200 Researching La | C200 Researching Law | Find Title 24 on-line (because proprietary, not available through lexis) | Rachel Doughty | | 0.4 |
| 7/19/22 | 0.1 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | Prepare Requests for Admission re waiver to building code | Rachel Doughty | | 0.1 |
| 7/19/22 | 0.3 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Research availability of older building codes at Sonoma County Law Library, e-mail to Library to see whether they have historical materials | Richard Brody | | 0.3 |
| 7/19/22 | 0.6 | A104 Review/analyze L420 Expert W | L420 Expert Witnesses | review e-mails from RSD re: expert witness, draft e-mails to potential expert witnesses inquiring as to their availability as expert witnesses | Richard Brody | | 0.6 |
| 7/19/22 | 0.7 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review Building Code documents received from Sonoma County Law Library, research re: early 2000s building regulations applicable to jails, research re: Judicial Notice of prior Building Code sections applicable at time of jail construction | Richard Brody | | 0.7 |
| 7/19/22 | 0.2 | A104 Review/analyze L190 Other Ca | L190 Other Case Assessme | Review appellate decision in Grizzle v. City of San Diego | Richard Brody | | 0.2 |
| 7/20/22 | 0.1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/De | contempory building code req'ts at time of approval and construction of jail | Rachel Doughty | | 0.1 |
| 7/20/22 | 3 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Travel to and from jail and retrieve light meter | Rachel Doughty | | 3 |
| 7/20/22 | 0.9 | A102 Research L120 Analysis/Strate | L120 Analysis/Strategy | Research re: California historical building codes at Sonoma County Law Library | Richard Brody | | 0.9 |
| 7/20/22 | 0.4 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | place in client folder, e-mail re: same to YH and RSD | Richard Brody | | 0.4 |
| 7/20/22 | 0.1 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review e-mail from YH to defense counsel re: jail inspection, discovery issues | Richard Brody | | 0.1 |
| 7/21/22 | 1.8 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Review historical building codes, draft memo summarizing same to RSD and YH | Richard Brody | | 1.8 |
| 7/21/22 | 0.4 | A102 Research L130 Experts/Consul | L130 Experts/Consultants | Reach out to doctors re consulting fees | Rachel Doughty | | 0.4 |
| 7/21/22 | 0.3 | | | Pressman--he is not a medical doctor; email correspondence w/ other potential doctors | Rachel Doughty | | 0.3 |
| 7/21/22 | 0.2 | A104 Review/analyze C200 Researc | C200 Researching Law | light and outdoor space; correspondence w/ co-counsel re same | Rachel Doughty | | 0.2 |
| 7/21/22 | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Email correspondence w/ potential medical expert | Rachel Doughty | | 0.1 |
| 7/21/22 | 0.2 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review/respond to RSD e-mail re: State Building standards, possible waiver of same | Richard Brody | | 0.2 |
| 7/22/22 | 0.2 | A102 Research L130 Experts/Consult | L130 Experts/Consultants | Seek MD for trial (write to two) | Rachel Doughty | | 0.2 |
| 7/22/22 | 0.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Discussing naming class reps for damages | Rachel Doughty | 0.00% | 0.1 |
| 7/25/22 | 0.3 | A108 Communicate (other external) | L130 Experts/Consultants | up w/ co-counsel re dates; forward same to MD | Rachel Doughty | | 0.3 |

| 7/26/22 | 0.4 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Save discovery files | Erica Plasencia | | 0.4 |
|---|---|---|---|---|---|---|---|
| 7/27/22 | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Organize meeting with potential MD expert | Rachel Doughty | | 0.1 |
| 7/27/22 | 0.5 | A105 Communicate (in firm) P280 O | P280 Other | Meeting re discovery efforts/extension | Rachel Doughty | | 0.5 |
| 7/27/22 | 0.6 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with RSD and YH | Richard Brody | | 0.6 |
| 7/27/22 | 0.1 | A104 Review/analyze L310 Written | L310 Written Discovery | discovery demands and stipulation re class certification | Rachel Doughty | | 0.1 |
| 7/28/22 | 0.5 | A108 Communicate (other external) | L130 Experts/Consultants | Call with Dr. Bornemann | Rachel Doughty | | 0.5 |
| 7/28/22 | 0.1 | A108 Communicate (other external) | L420 Expert Witnesses | Call from Dr. Breaden office re her availability to speak | Rachel Doughty | | 0.1 |
| 7/28/22 | 0.7 | A108 Communicate (other external) | L420 Expert Witnesses | Bornemann as well as dr. Breaden; deal with broken printer | Rachel Doughty | | 0.7 |
| 7/28/22 | 0.5 | A108 Communicate (other external) | L130 Experts/Consultants | Dr. Clete Kushida | Rachel Doughty | | 0.5 |
| 7/28/22 | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Email correspondence w/ lead counsel and potential expert | Rachel Doughty | | 0.2 |
| 7/28/22 | 0.1 | A108 Communicate (other external) | L420 Expert Witnesses | Confer w/ potential expert re prior testimony experience | Rachel Doughty | | 0.1 |
| 7/28/22 | 0.1 | A105 Communicate (in firm) L390 O | L390 Other Discovery | Confer w/ co-counsel re agreed discovery extension terms | Rachel Doughty | | 0.1 |
| 7/28/22 | 0.8 | A108 Communicate (other external) | L130 Experts/Consultants | Czeisler | Rachel Doughty | | 0.8 |
| 7/29/22 | 0.1 | A105 Communicate (in firm) L130 E | L130 Experts/Consultants | Confer w/ co-counsel and expert re MD expert options | Rachel Doughty | | 0.1 |
| 7/29/22 | 0.2 | A105 Communicate (in firm) L130 E | L130 Experts/Consultants | Confer w/ co-counsel re expert MD search | Rachel Doughty | | 0.2 |
| 7/29/22 | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Coordinate with potential expert Breaden | Rachel Doughty | | 0.2 |
| 7/29/22 | 0.4 | A102 Research L130 Experts/Consul | L130 Experts/Consultants | Review materials sent by Dr. Cziesler | Rachel Doughty | | 0.4 |
| 8/1/22 | 0.3 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Confer re expert retainers, revised discovery schedule | Rachel Doughty | | 0.3 |
| 8/1/22 | 0.1 | A105 Communicate (in firm) L340 E | L340 Expert Discovery | Get deadlines to staff; reach out to expert; build expert file; cancel w/ prior expert | Rachel Doughty | | 0.1 |
| 8/1/22 | 0.1 | A110 Manage data/files L190 Other | L190 Other Case Assessme | Update tasks/calendar dates in clio | Erica Plasencia | | 0.1 |
| 8/1/22 | 0.4 | A108 Communicate (other external) | L420 Expert Witnesses | Email CORR w/ experts | Rachel Doughty | | 0.4 |
| 8/2/22 | 0.1 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review Class Certification Order | Richard Brody | | 0.1 |
| 8/2/22 | 0.1 | A110 Manage data/files P100 Proje | P100 Project Administratio | Remove file access for prior assistant to YH | Rachel Doughty | | 0.1 |
| 8/2/22 | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | counsel know of dates of availability for deposition work re experts | Rachel Doughty | | 0.2 |
| 8/2/22 | 0.2 | A105 Communicate (in firm) P280 O | P280 Other | Discuss pros/cons of consolidaton with other case | Rachel Doughty | | 0.2 |
| 8/4/22 | 0.1 | A105 Communicate (in firm) L130 E | L130 Experts/Consultants | Scheduling w/ expert | Rachel Doughty | | 0.1 |
| 8/5/22 | 0.1 | A104 Review/analyze L130 Experts/ | L130 Experts/Consultants | Review correspondence w/ expert Ceiszler | Rachel Doughty | | 0.1 |
| 8/7/22 | 1.1 | A102 Research L130 Experts/Consul | L130 Experts/Consultants | Call w/ Dr. Czeisler | Rachel Doughty | | 1.1 |
| 8/8/22 | 0.2 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review various email re experts; respond to request to cover deposition | Rachel Doughty | | 0.2 |

| Date | Hrs | Task Code | Activity Code | Description | Timekeeper | % | Hrs |
|------|-----|-----------|---------------|-------------|------------|---|-----|
| 8/8/22 | 0.7 | A108 Communicate (other external) | L130 Experts/Consultants | Call with YH and Czeisler | Rachel Doughty | | 0.7 |
| 8/9/22 | 0.2 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review papers and questionaires sent by expert | Rachel Doughty | 0.00% | 0.2 |
| 8/9/22 | 0.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Deposition of doctor questions | Rachel Doughty | | 0.1 |
| 8/9/22 | 0.3 | A108 Communicate (other external) | L110 Fact Investigation/De | Research Brie Williams and email her re ventilation system testimony | Rachel Doughty | | 0.3 |
| 8/9/22 | 0.1 | | | Trying to get expert report from SF case | Rachel Doughty | | 0.1 |
| 8/10/22 | 0.5 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with YH and RSD | Richard Brody | | 0.5 |
| 8/10/22 | 0.5 | A104 Review/analyze P280 Other | P280 Other | Review Brie Williams material; discuss pre-trial schedule with R. Brody | Rachel Doughty | | 0.5 |
| 8/12/22 | 0.3 | A103 Draft/revise L110 Fact Investig | L110 Fact Investigation/De | Begin drafting Pre-Trial Checklist and To Do List | Richard Brody | | 0.3 |
| 8/15/22 | 0.4 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Check PACER for order re adjusted expert Discovery timeline | Susann Bradford | | 0.4 |
| 8/16/22 | 0.2 | A104 Review/analyze P280 Other | P280 Other | email from co-counsel re deposition of Berdux | Rachel Doughty | | 0.2 |
| 8/16/22 | 0.7 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | w/ associate re same; set agenda for standing call tomorrow | Rachel Doughty | | 0.7 |
| 8/16/22 | 0.4 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Telephone call with SB re: preparation of Pre-Trial Checklist | Richard Brody | | 0.4 |
| 8/16/22 | 0.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Telephone call with RSD and SB re: Pre-Trial Checklist/Spreadsheet | Richard Brody | | 0.1 |
| 8/16/22 | 0.2 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Discuss Norbert tasks with RB and RD. | Susann Bradford | | 0.2 |
| 8/17/22 | 0.5 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Zoom with YH and RSD | Richard Brody | | 0.5 |
| 8/17/22 | 0.5 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Confer w/ co-counsel re planning pre-trial | Rachel Doughty | | 0.5 |
| 8/17/22 | 0.5 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Find HVAC expert | Rachel Doughty | | 0.5 |
| 8/17/22 | 0.3 | A101 Plan and prepare for L190 Oth | L190 Other Case Assessme | Update spreadsheet w/ pretrial tasks & timeline. | Susann Bradford | | 0.3 |
| 8/17/22 | 0.9 | A101 Plan and prepare for L190 Oth | L190 Other Case Assessme | Transfer 1983 elements into trail and proof chart for tracking. | Susann Bradford | | 0.9 |
| 8/17/22 | 0.9 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Find HVAC expert | Rachel Doughty | | 0.9 |
| 8/17/22 | 0.1 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Consent Form | Rachel Doughty | | 0.1 |
| 8/18/22 | 0.5 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight call with YH and RSD | Richard Brody | | 0.5 |
| 8/18/22 | 0.5 | A107 Communicate (other outside c | L120 Analysis/Strategy | forms and HVAC experts; follow up email to YH re same | Rachel Doughty | | 0.5 |
| 8/18/22 | 0.9 | A108 Communicate (other external) | P280 Other | Speak with Teressa re consent form; send request to Chloe re same | Rachel Doughty | 100.00% | 0 |
| 8/18/22 | 0.5 | A103 Draft/revise L120 Analysis/Stra | L120 Analysis/Strategy | Checklist/updating Pre-Trial Spreadsheet, review Trial Proof Chart | Richard Brody | | 0.5 |
| 8/18/22 | 0.6 | A108 Communicate (other external) | L130 Experts/Consultants | Seeking HVAC expert | Rachel Doughty | | 0.6 |
| 8/19/22 | 0.3 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/De | correspondence w/ potential experts re HVAC | Rachel Doughty | | 0.3 |
| 8/19/22 | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ various health experts | Rachel Doughty | | 0.1 |

| Date | Hours | Activity | Task | Description | Timekeeper | Hours |
|---|---|---|---|---|---|---|
| 8/19/22 | 1.4 | A108 Communicate (other external) | L130 Experts/Consultants | Meet with experts Eserski, Julianna, Ghannam; confer w/ YH re HVAC expert following; send follow up questions to RB and YH | Rachel Doughty | 1.4 |
| 8/19/22 | 0.5 | A102 Research L130 Experts/Consul | L130 Experts/Consultants | Research re: rebuttal witnesses, e-mail to RSD and YH re: same | Richard Brody | 0.5 |
| 8/21/22 | 0.2 | A102 Research L130 Experts/Consul | L130 Experts/Consultants | Research and inquiries to locate HVAC expert witness | Richard Brody | 0.2 |
| 8/22/22 | 0.3 | A107 Communicate (other outside c | L120 Analysis/Strategy | Telephone call with YH asking RAD to do research on supplementation of Plaintiff expert reports, status of HVAC expert and other issues | Richard Brody | 0.3 |
| 8/22/22 | 1.5 | A102 Research L120 Analysis/Strate | L120 Analysis/Strategy | expert reports, draft memo to RSD and YH re: same | Richard Brody | 1.5 |
| 8/22/22 | 0.1 | A105 Communicate (in firm) P280 O | P280 Other | Confer re HVAC experts | Rachel Doughty | 0.1 |
| 8/23/22 | 0.4 | A101 Plan and prepare for L120 Ana | L120 Analysis/Strategy | Prepare for meeting with Bharat Chadda re: HVAC expert witness, review materials received from Chadda after phone call | Richard Brody | 0.4 |
| 8/23/22 | 0.6 | A108 Communicate (other external) | L130 Experts/Consultants | Expert Institute) re: possible HVAC expert, draft memo re: same | Richard Brody | 0.6 |
| 8/23/22 | 0.4 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/De | reporting sheets); email data manager re same | Rachel Doughty | 0.4 |
| 8/23/22 | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Email correspondence w/ potential expert Bertozzi | Rachel Doughty | 0.1 |
| 8/23/22 | 0.1 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Confer w/ co-counsel re technical issues with evidence | Rachel Doughty | 0.1 |
| 8/23/22 | 0.3 | A103 Draft/revise L120 Analysis/Stra | L120 Analysis/Strategy | Continue research and drafting memo re: supplemental expert reports | Richard Brody | 0.3 |
| 8/23/22 | 0.1 | A108 Communicate (other external) | P280 Other | Email CORR w/ Walter re setting up data review (housing records) | Rachel Doughty | 0.1 |
| 8/24/22 | 0.8 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with RSD and YH | Richard Brody | 0.8 |
| 8/24/22 | 0.8 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with RB and YH | Rachel Doughty | 0.8 |
| 8/24/22 | 0.1 | A102 Research L250 Other Written I | L250 Other Written Motion | Requests for Admissions, e-mail to RSD and YH re: same | Richard Brody | 0.1 |
| 8/24/22 | 0.1 | A108 Communicate (other external) | C100 Fact Gathering | Email correspondence w/ IT re parsing housing data | Rachel Doughty | 0.1 |
| 8/25/22 | 0.1 | A102 Research C200 Researching La | C200 Researching Law | Santizo | Rachel Doughty | 0.1 |
| 8/25/22 | 0.4 | A104 Review/analyze P280 Other | P280 Other | put together search and highlight for medical terms of interest | Rachel Doughty | 0.4 |
| 8/25/22 | 0.3 | A108 Communicate (other external) | L190 Other Case Assessme | Send email to Walter S. re medical records review and highlight medical terms | Erica Plasencia | 0.3 |
| 8/26/22 | 0.2 | A102 Research L110 Fact Investigatio | L110 Fact Investigation/De | deputies, review/respond to e-mails from YH re: same | Richard Brody | 0.2 |
| 8/26/22 | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update deadlines per 8/19/22 order | Erica Plasencia | 0.3 |
| 8/26/22 | 0.1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/De | Confer w/ RB and YH re using whistleblower testimony | Rachel Doughty | 0.1 |
| 8/26/22 | 0.1 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Email correspondence w/ YH re anonymized records | Rachel Doughty | 0.1 |
| 8/29/22 | 0.8 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/De | sharing same with experts, anonymizing inmate information | Rachel Doughty | 0.8 |
| 8/29/22 | 0.3 | A108 Communicate (other external) | L110 Fact Investigation/De | Confer w/ potential expert re HVAC | Rachel Doughty | 0.3 |
| 8/29/22 | 0.4 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/De | Search for June 2022 documents cells 1A to 8B | Rachel Doughty | 0.4 |

| Date | Hours | Activity | Task | Description | Timekeeper | % | Hours |
|---|---|---|---|---|---|---|---|
| 8/29/22 | 0.7 | A108 Communicate (other external) | L130 Experts/Consultants | and preparing charts; send related request to IT (Walter) | Rachel Doughty | | 0.7 |
| 8/30/22 | 0.2 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Research meals at jail | Rachel Doughty | | 0.2 |
| 8/30/22 | 0.1 | A108 Communicate (other external) | L110 Fact Investigation/De | Confer with psych grad students re material for Dr. Czeisler | Rachel Doughty | 0.00% | 0.1 |
| 8/30/22 | 0.1 | A104 Review/analyze L130 Experts/ | L130 Experts/Consultants | Review Ghannam first draft expert report | Rachel Doughty | | 0.1 |
| 8/30/22 | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Prepare document list for Czeisler | Rachel Doughty | | 0.1 |
| 8/30/22 | 0.4 | A104 Review/analyze L190 Other Ca | L190 Other Case Assessme | items and SF Jail website for discussion of fat content in SF Jail meals | Christian Bucey | | 0.4 |
| 8/30/22 | 0.5 | A110 Manage data/files L190 Other | L190 Other Case Assessme | Finalize and fax PRA request to SFSD; email CORR with YH and RSD re the same | Christian Bucey | | 0.5 |
| 8/30/22 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare list of materials provided to experts | Rachel Doughty | | 0.2 |
| 8/30/22 | 0.3 | A103 Draft/revise L140 Document/F | L140 Document/File Mana | Create draft complaint with formatting | Erica Plasencia | | 0.3 |
| 8/30/22 | 0.4 | A105 Communicate (in firm) L340 Ex | L340 Expert Discovery | Confer w/ assistant re documents provided re psych surveys to experts; confer w/ assistant in firm re preparing list of documents provided to expert | Rachel Doughty | 0.00% | 0.4 |
| 8/30/22 | 0.2 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/De | Construct FOIA/PRA folder for PRA to jail re food fat content | Rachel Doughty | 100.00% | 0 |
| 8/30/22 | 0.1 | A110 Manage data/files L190 Other | L190 Other Case Assessme | Add deadline for PRA response to Clio; email CORR with RSD re: the same | Christian Bucey | | 0.1 |
| 8/30/22 | 1.4 | A101 Plan and prepare for L340 Expe | L340 Expert Discovery | Create document log for Dr. Czeisler | Susann Bradford | | 1.4 |
| 8/31/22 | 0.9 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with YH and RSD | Richard Brody | | 0.9 |
| 8/31/22 | 0.6 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Weekly standing call w/ co-counsel re expert reports, HVAC, etc. this week | Rachel Doughty | | 0.6 |
| 8/31/22 | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ HVAC expert re air flow in cells | Rachel Doughty | | 0.2 |
| 8/31/22 | 1.2 | A103 Draft/revise L340 Expert Disco | L340 Expert Discovery | Draft additions to report of Dr. Ghannam, review and utilize materials from prior Request for Preliminary Injunction | Richard Brody | | 1.2 |
| 8/31/22 | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Johnson & Associates re: expert economic services | Richard Brody | | 0.1 |
| 8/31/22 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Check docket entry and update calendar/tasks | Erica Plasencia | | 0.2 |
| 8/31/22 | 0.3 | A108 Communicate (other external) | L130 Experts/Consultants | damages relating to insulin-dependent diabetes | Rachel Doughty | 0.00% | 0.3 |
| 8/31/22 | 0.3 | A111 Other L190 Other Case Assess | L190 Other Case Assessme | Prep for Jose Poot psych. evaluation | Erica Plasencia | | 0.3 |
| 8/31/22 | 0.2 | A105 Communicate (in firm) P280 O | P280 Other | Confer w/ co-counsel re HVAC expert needs | Rachel Doughty | | 0.2 |
| 8/31/22 | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Call w/ exponent re economist | Rachel Doughty | | 0.2 |
| 8/31/22 | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Email correspondence w/ Roux consultant re financial opinion | Rachel Doughty | | 0.1 |
| 8/31/22 | 0.3 | A108 Communicate (other external) | L420 Expert Witnesses | Telephone call with Horacio Lievemo at Robert W. Johnson & Associates re: expert economist services, e-mail to YH and RSD re: same | Richard Brody | | 0.3 |
| 8/31/22 | 0.5 | A108 Communicate (other external) | L190 Other Case Assessme | Call with psychologist and Jose Poot re translation for psych evaluation | Erica Plasencia | | 0.5 |
| 9/1/22 | 0.3 | A103 Draft/revise L420 Expert Witne | L420 Expert Witnesses | Prepare list of documents for Norbert expert Czeisler | Rachel Doughty | | 0.3 |

| Date | Hours | Task Code | Activity Code | Description | Timekeeper | Hours |
|---|---|---|---|---|---|---|
| 9/1/22 | 0.6 | A103 Draft/revise L420 Expert Witne | L420 Expert Witnesses | Revise Ghannam expert letter per YH instructions, review/respond to YH e-mails re: expert and percipient witness issues | Richard Brody | 0.6 |
| 9/1/22 | 1.5 | A103 Draft/revise L340 Expert Disco | L340 Expert Discovery | Update list of materials provided to Dr. Czeisler | Susann Bradford | 1.5 |
| 9/1/22 | 0.5 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Search for photos of interior and exterior of San Bruno facility; share same w/ expert | Rachel Doughty | 0.5 |
| 9/1/22 | 0.2 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Confer w/ expert re various factual issues (e.g., light to cell, schematic of building) | Rachel Doughty | 0.2 |
| 9/1/22 | 0.2 | A104 Review/analyze L420 Expert W | L420 Expert Witnesses | Review documents provided to Dr. Ghannam for listing in expert report | Richard Brody | 0.2 |
| 9/1/22 | 0.7 | A108 Communicate (other external) | L130 Experts/Consultants | Discussing Julianna Summary of Conditions & other expert needs | Rachel Doughty | 0.7 |
| 9/1/22 | 0.5 | A108 Communicate (other external) | L110 Fact Investigation/De | Following up on details w/ Czeisler | Rachel Doughty | 0.5 |
| 9/1/22 | 0.2 | A105 Communicate (in firm) P100 P | P100 Project Administratio | preparing expert lists of documents relied upon. | Rachel Doughty | 0.2 |
| 9/2/22 | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Email correspondence w/ Czeisler re changes to documents | Rachel Doughty | 0.1 |
| 9/2/22 | 0.1 | A104 Review/analyze L310 Written | L310 Written Discovery | Review Sept. 2 discovery order | Rachel Doughty | 0.1 |
| 9/2/22 | 0 | A101 Plan and prepare for L250 Oth | L250 Other Written Motion | Prepare list of documents relied upon by C. Czeisler | Rachel Doughty | 0 |
| 9/2/22 | 0.8 | A103 Draft/revise L340 Expert Disco | L340 Expert Discovery | Review and update Exhibit List for additional and revised items and charts | Susann Bradford | 0.8 |
| 9/2/22 | 0.4 | A104 Review/analyze L120 Analysis, | L120 Analysis/Strategy | Review/respond to e-mails from YH re: expert disclosure, particular witnesses (expert v. percipient), review Julianna and Ross Mirkarimi reports | Richard Brody | 0.4 |
| 9/2/22 | 0.3 | A107 Communicate (other outside c | L130 Experts/Consultants | Telephone call with YH re: expert reports | Richard Brody | 0.3 |
| 9/2/22 | 0.8 | A103 Draft/revise L420 Expert Witne | L420 Expert Witnesses | Review and make grammatical changes to Declaration of Ross Mirkarimi | Richard Brody | 0.8 |
| 9/2/22 | 0.3 | A105 Communicate (in firm) L420 E | L420 Expert Witnesses | experts (who to include, who to leave out, finally) | Rachel Doughty | 0.3 |
| 9/2/22 | 0.4 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Confer w/ co-counsel and experts re expert lists of material relied upon | Rachel Doughty | 0.4 |
| 9/2/22 | 0.8 | A103 Draft/revise L140 Document/F | L140 Document/File Mana | Formatting on expert report declaration | Erica Plasencia | 0.8 |
| 9/2/22 | 0.3 | A107 Communicate (other outside c | L340 Expert Discovery | and exhibit submissions for Czeisler and Ghannan. | Susann Bradford | 0.3 |
| 9/2/22 | 1.8 | A108 Communicate (other external) | L420 Expert Witnesses | expert report; follow up with co-counsel following same | Rachel Doughty | 1.8 |
| 9/2/22 | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare log of expert documents relied upon for Ghannam and Czeisler | Rachel Doughty | 0.7 |
| 9/6/22 | 0.3 | A104 Review/analyze L420 Expert W | L420 Expert Witnesses | review Plaintiffs' Expert Designation and Expert Reports | Richard Brody | 0.3 |
| 9/6/22 | 1.4 | A104 Review/analyze L420 Expert W | L420 Expert Witnesses | Review Plaintiffs' Expert Disclosure, report of Dr. Czeisler, Dr. Ghannam, Ross Mirkamini, Dr. Zeitzer, review Michael Rogers M.D. Defense Expert report | Richard Brody | 1.4 |
| 9/7/22 | 0.9 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with RSD and YH | Richard Brody | 0.9 |
| 9/7/22 | 1.9 | A102 Research L340 Expert Discover | L340 Expert Discovery | continue review of defense expert reports (Mathis), review/respond to e-mails from YH re: Mayer and epidemiological expert issues | Richard Brody | 1.9 |
| 9/7/22 | 0.9 | A105 Communicate (in firm) P280 O | P280 Other | reports and rebuttal reports, organizing review by our experts | Rachel Doughty | 0.9 |
| 9/7/22 | 0.1 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Coordinate w/ RD on new tasks to assist discovery and prep notice of appearance | Susann Bradford | 0.1 |

| Date | Hours | Task | Task Category | Description | Timekeeper | Hours |
|---|---|---|---|---|---|---|
| 9/7/22 | 0.1 | A105 Communicate (in firm) P280 O | P280 Other | Confer w/ co-counsel re need to find transcripts of experts | Rachel Doughty | 0.1 |
| 9/7/22 | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Reach out to colleague and Johns Hopkins to ask about Mayer (defense expert) | Rachel Doughty | 0.2 |
| 9/7/22 | 0.2 | A104 Review/analyze L130 Experts/ | L130 Experts/Consultants | Review Meyer report and excerpt for our expert's review | Rachel Doughty | 0.2 |
| 9/7/22 | 1.8 | A102 Research L340 Expert Discover | L340 Expert Discovery | Research past cases of expert witness. | Susann Bradford | 1.8 |
| 9/7/22 | 0.3 | A104 Review/analyze L340 Expert D | L340 Expert Discovery | Review defense expert report from Dr. Mayer | Richard Brody | 0.3 |
| 9/7/22 | 0.8 | A108 Communicate (other external) | L340 Expert Discovery | Contact attorneys to request information on defense expert witnesses. | Susann Bradford | 0.8 |
| 9/7/22 | 0.1 | | | Review Jace Wong letter | Rachel Doughty | 0.1 |
| 9/7/22 | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Draft Notice of Appearance for GFL (RSD, RAB) | Susann Bradford | 0.7 |
| 9/8/22 | 0.8 | A107 Communicate (other outside c | L130 Experts/Consultants | Office re: Expert Depositions and related matters | Richard Brody | 0.8 |
| 9/8/22 | 0.3 | A103 Draft/revise L120 Analysis/Stra | L120 Analysis/Strategy | Draft memo re: Zoom call with defense counsel, post Zoom meeting with YH to talk about expert depos, MSJs and general strategy | Richard Brody | 0.3 |
| 9/8/22 | 0.1 | A107 Communicate (other outside c | L440 Other Trial Preparation | Follow-up message seeking background materials on expert witnesses. | Susann Bradford | 0.1 |
| 9/9/22 | 0.3 | A104 Review/analyze L130 Experts/ | L130 Experts/Consultants | Review Mathis expert report and summarize elements to send to our expert | Rachel Doughty | 0.3 |
| 9/9/22 | 0.1 | A105 Communicate (in firm) L130 E | L130 Experts/Consultants | Further direction on Czeisler role | Rachel Doughty | 0.1 |
| 9/11/22 | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ Czeisler re deposition availability | Rachel Doughty | 0.1 |
| 9/12/22 | 0.2 | A107 Communicate (other outside c | L130 Experts/Consultants | forward expert witness research to co-counsel | Susann Bradford | 0.2 |
| 9/12/22 | 0.2 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | deposition scheduling and upcoming case issues | Richard Brody | 0.2 |
| 9/12/22 | 0.1 | A108 Communicate (other external) | L120 Analysis/Strategy | Confer re expert declarations | Rachel Doughty | 0.1 |
| 9/13/22 | 0.3 | A102 Research L420 Expert Witness | L420 Expert Witnesses | Review defense expert report from Julian Martinez, Sabot Consulting | Richard Brody | 0.3 |
| 9/13/22 | 1.2 | A107 Communicate (other outside c | L130 Experts/Consultants | Zoom meeting with YH and Ross Mirkarimi re: expert opinions and services | Richard Brody | 1.2 |
| 9/13/22 | 0.1 | A104 Review/analyze L210 Pleading | L210 Pleadings | to Dismiss and Plaintiffs Motion to Consolidate | Richard Brody | 0.1 |
| 9/13/22 | 0.3 | A103 Draft/revise L130 Experts/Cons | L130 Experts/Consultants | Revise and forward notes from Zoom meeting with Ross Mirkarimi and YH | Richard Brody | 0.3 |
| 9/13/22 | 0.3 | A105 Communicate (in firm) L130 E | L130 Experts/Consultants | Confer re designation of various rebuttal experts | Rachel Doughty | 0.3 |
| 9/13/22 | 0.1 | A107 Communicate (other outside c | L190 Other Case Assessme | Email CORR with co counsel and RSD re: PRA deadline passing re SF Jail meals | Christian Bucey | 0.1 |
| 9/14/22 | 0.3 | A104 Review/analyze L340 Expert D | L340 Expert Discovery | Continue review of Martinez/Sabot Consulting defense expert report | Richard Brody | 0.3 |
| 9/16/22 | 0.1 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparation | Coordinate w/ Rick on updated trial preparation tasks. | Susann Bradford | 0.1 |
| 9/16/22 | 0.6 | A105 Communicate (in firm) L110 F | L110 Fact Investigation/De | Telephone call with SB re: tasks for her to do in this case, BSCC review, etc. | Richard Brody | 0.6 |
| 9/16/22 | 0.5 | A105 Communicate (in firm) L110 F | L110 Fact Investigation/De | Discuss Norbert research needs with RB for new assignment next week. | Susann Bradford | 0.5 |
| 9/20/22 | 1.5 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Research at Office of the Legislative Analyst re: role and funding for BSCC | Richard Brody | 1.5 |

| Date | Hours | Task | Code | Description | Timekeeper | Pct | Total |
|---|---|---|---|---|---|---|---|
| 9/20/22 | 0.2 | A107 Communicate (other outside c | L130 Experts/Consultants | | Richard Brody | 100% | 0.2 |
| 9/21/22 | 1.1 | A102 Research L120 Analysis/Strate | L120 Analysis/Strategy | Office of the Legislative Analyst review of BSCC | Richard Brody | | 1.1 |
| 9/23/22 | 1.5 | A110 Manage data/files L130 Exper | L130 Experts/Consultants | received expert report for review and analysis | Susann Bradford | | 1.5 |
| 9/23/22 | 0.4 | A107 Communicate (other outside c | L340 Expert Discovery | Messages and call to YH and RB to confirm which file needed numbering and send file | Susann Bradford | | 0.4 |
| 9/25/22 | 0.8 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Research case law for any challenges to BSCC | Susann Bradford | | 0.8 |
| 9/26/22 | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ Dr. Czeisler re adding bookmarks to expert report | Rachel Doughty | | 0.2 |
| 9/26/22 | 0.1 | A105 Communicate (in firm) C200 R | C200 Researching Law | Confer w/ associate re research on BSCC standards in case law | Rachel Doughty | | 0.1 |
| 9/26/22 | 0.2 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ consultant re using shortcuts to drive for expert materials and need to move the materials to the actual drive | Rachel Doughty | | 0.2 |
| 9/28/22 | 0.8 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with RSD and YH | Richard Brody | | 0.8 |
| 9/28/22 | 0.9 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatic | Standing sunlight call re rebuttal witnesses, depositions, demonstratives | Rachel Doughty | | 0.9 |
| 9/28/22 | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Call to Dr. Leila August re potential rebuttal testimony | Rachel Doughty | | 0.1 |
| 9/28/22 | 0.2 | A108 Communicate (other external) | L440 Other Trial Preparatic | Confer w/ JB re VR demonstrative; send requested info re same to JB, cc'ing Yolanda | Rachel Doughty | | 0.2 |
| 9/28/22 | 0.1 | A108 Communicate (other external) | L440 Other Trial Preparatic | Confer w/ potential VR consultant re trial demonstrative | Rachel Doughty | | 0.1 |
| 9/28/22 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review and update DRAFT Notice of Appearance for RB and RD | Susann Bradford | | 0.3 |
| 9/29/22 | 0.1 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Coordinate with Carla on Notice of Appearance filing | Susann Bradford | | 0.1 |
| 9/29/22 | 0.4 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ Dr. Czeisler re rebutal of Mathis testimony | Rachel Doughty | | 0.4 |
| 9/29/22 | 0.1 | A105 Communicate (in firm) C200 R | C200 Researching Law | Reach out to Yolanda re causation | Rachel Doughty | | 0.1 |
| 9/29/22 | 1.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Notice filing; work on PACER to file; corr w/ Su re filing restriction | Carla Barraez | | 1.1 |
| 9/29/22 | 0.1 | A102 Research C200 Researching La | C200 Researching Law | Research and confer re causation | Rachel Doughty | | 0.1 |
| 9/29/22 | 0.4 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | damages issues that have been plead and need to be proved at trial | Richard Brody | 0.00% | 0.4 |
| 9/29/22 | 0.2 | A101 Plan and prepare for L250 Oth | L250 Other Written Motion | Prepare and file notice of appearance | Rachel Doughty | | 0.2 |
| 9/29/22 | 0.2 | A102 Research P280 Other | P280 Other | Research use of VR in court | Rachel Doughty | | 0.2 |
| 9/30/22 | 0.3 | A108 Communicate (other external) | L130 Experts/Consultants | Call w/ Dr. Czeisler re report from Mathis | Rachel Doughty | | 0.3 |
| 9/30/22 | 0.7 | A102 Research C200 Researching La | C200 Researching Law | Review complaint and confer w/ expert re same | Rachel Doughty | | 0.7 |
| 9/30/22 | 0.3 | A105 Communicate (in firm) L110 Fi | L110 Fact Investigation/De | Confer re endocrinologist w/ co-counsel | Rachel Doughty | | 0.3 |
| 9/30/22 | 0.1 | A107 Communicate (other outside c | L340 Expert Discovery | Telephone call with YH and RSD re: finding expert edocrinologist | Richard Brody | | 0.1 |
| 9/30/22 | 0.2 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Connect w/ Rick Re: ECF filing | Susann Bradford | | 0.2 |
| 10/3/22 | 0.3 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Confer w/ litigation paralegal re organization of trial materials | Rachel Doughty | | 0.3 |

| Date | Hours | Task Code | Activity | Description | Timekeeper | % | Bill Hours |
|---|---|---|---|---|---|---|---|
| 10/3/22 | 0.3 | A101 Plan and prepare for L110 Fact | L110 Fact Investigation/De | Review form in prep for translation | Nuria de la Fuente | | 0.3 |
| 10/3/22 | 0.1 | A106 Communicate (with client) L11 | L110 Fact Investigation/Development | | Nuria de la Fue | 100.00% | 0 |
| 10/3/22 | 0.9 | A104 Review/analyze L130 Experts/ | L130 Experts/Consultants | Continue review of Sabot Consulting defense expert report | Richard Brody | | 0.9 |
| 10/3/22 | 0.8 | A105 Communicate (in firm) P280 O | P280 Other | Confer w/ team re document management in preparation for trial | Rachel Doughty | | 0.8 |
| 10/3/22 | 0.1 | A105 Communicate (in firm) P280 O | P280 Other | Confer re document management w/ new paralegal | Rachel Doughty | | 0.1 |
| 10/4/22 | 0.2 | A105 Communicate (in firm) P280 O | P280 Other | Set up further disco review w/ Pat | Rachel Doughty | | 0.2 |
| 10/4/22 | 0.4 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with RSD and YH | Richard Brody | | 0.4 |
| 10/4/22 | 0.5 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Standing call re San Bruno discuss MSJ/A schedule as well as deposition scheduling | Rachel Doughty | | 0.5 |
| 10/4/22 | 0.3 | A101 Plan and prepare for P100 Proj | P100 Project Administratio | regarding preparation for Jose Poot | Nuria de la Fuente | | 0.3 |
| 10/4/22 | 0.4 | A101 Plan and prepare for L110 Fact | L110 Fact Investigation/De | Email correspondence with lead counsel re: scheduling interview of Jose Poot. | Nuria de la Fuente | | 0.4 |
| 10/4/22 | 0.3 | A108 Communicate (other external) | L240 Dispositive Motions | Email M&C re dispositive motions docket 232 | Rachel Doughty | | 0.3 |
| 10/5/22 | 0.7 | A106 Communicate (with client) L11 | L110 Fact Investigation/De | Phone interview with Jose Poot | Nuria de la Fuente | | 0.7 |
| 10/4/22 | 0.1 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review/respond to e-mails from Ross Mirkarimi re: expert depos and research | Richard Brody | | 0.1 |
| 10/5/22 | 0.3 | A110 Manage data/files L110 Fact I | L110 Fact Investigation/De | Filled out sleep questionnaire and made sure Yolanda and Juliana received it. | Nuria de la Fuente | | 0.3 |
| 10/6/22 | 0.3 | A107 Communicate (other outside c | L120 Analysis/Strategy | Telephone call with YH re: rebuttal expert issues | Richard Brody | | 0.3 |
| 10/6/22 | 1.1 | A102 Research L420 Expert Witness | L420 Expert Witnesses | "talking points" for rebuttal experts on medical issues | Richard Brody | | 1.1 |
| 10/7/22 | 0.3 | A104 Review/analyze L130 Experts/ | L130 Experts/Consultants | Bernstein, and CV and other materials for Lucas Fogerty | Richard Brody | | 0.3 |
| 10/7/22 | 0.4 | A103 Draft/revise L230 Court Manda | L230 Court Mandated Conf | Research and draft memo re: Pre-Trial Conference | Richard Brody | | 0.4 |
| 10/8/22 | 0.5 | A107 Communicate (other outside c | L130 Experts/Consultants | Prepare for Zoom meeting with Dr. Czeisler | Richard Brody | | 0.5 |
| 10/10/22 | 1.3 | A108 Communicate (other external) | L130 Experts/Consultants | Zoom call with Dr. Czeisler, YH and RSD | Richard Brody | | 1.3 |
| 10/10/22 | 1.3 | | | Call w/ Czeisler in prep for depositions; follow up call with counsel | Rachel Doughty | | 1.3 |
| 10/11/22 | 0.4 | A105 Communicate (in firm) L110 F | L110 Fact Investigation/De | Telephone call with Pat Groenveld re: organization and relevance of documents produced by Defendants, e-mail to DD and PG re: same | Richard Brody | | 0.4 |
| 10/12/22 | 0.2 | A108 Communicate (other external) | L340 Expert Discovery | Mirkarimi about scheduling of his deposition | Richard Brody | | 0.2 |
| 10/12/22 | 0.1 | A105 Communicate (in firm) P280 O | P280 Other | Set up standing sunlight call | Rachel Doughty | | 0.1 |
| 10/12/22 | 0.1 | A105 Communicate (in firm) L330 D | L330 Depositions | Review video depo conditons and respond to YH question re same | Rachel Doughty | | 0.1 |
| 10/12/22 | 0.1 | A108 Communicate (other external) | L240 Dispositive Motions | Email CORR re meet and confer | Rachel Doughty | | 0.1 |
| 10/13/22 | 0.4 | A105 Communicate (in firm) L110 F | L110 Fact Investigation/De | Confer w/ paralegal re review method for documents | Rachel Doughty | | 0.4 |
| 10/14/22 | 1.1 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | David Mathis, M.D., review report, begin drafting outline and exhibits | Richard Brody | | 1.1 |

| Date | Hours | Task Description | Task Category | Notes | Timekeeper | Hours |
|---|---|---|---|---|---|---|
| 10/16/22 | 0.2 | A104 Review/analyze L330 Deposition | L330 Depositions | Review depo schedule and instruct re calendar | Rachel Doughty | 0.2 |
| 10/17/22 | 0.2 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatic | Research and locate Motions in Limine, forward same to YH | Richard Brody | 0.2 |
| 10/17/22 | 1.2 | A103 Draft/revise L130 Experts/Cons | L130 Experts/Consultants | Continue reviewing materials and drafting outline for deposition of Dr. Mathis | Richard Brody | 1.2 |
| 10/17/22 | 0.4 | A107 Communicate (other outside c | L130 Experts/Consultants | Telephone call with YH re: depos of Dr. Rogers and Dr. Mathis, and trial preparation | Richard Brody | 0.4 |
| 10/17/22 | 0.2 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Confer w/ staff re scheduling of various depositions | Rachel Doughty | 0.2 |
| 10/17/22 | 0.1 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Confer re video testimony w/ co-counsel | Rachel Doughty | 0.1 |
| 10/17/22 | 0.5 | A104 Review/analyze L130 Experts/ | L130 Experts/Consultants | Review defense expert report of Michael Rogers, M.D. | Richard Brody | 0.5 |
| 10/18/22 | 3.9 | A103 Draft/revise L130 Experts/Cons | L130 Experts/Consultants | outline for deposition of defense expert David Mathis, M.D. | Richard Brody | 3.9 |
| 10/18/22 | 0.3 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Confer with Office Manager re scheduling depositions | Christian Bucey | 0.3 |
| 10/18/22 | 1.5 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | Preparation for deposition of Dr. Rogers, review initial and rebuttal reports of Dr. Rogers, and reports of Dr. Ghannam and Dr. Zeitzer (2) | Richard Brody | 1.5 |
| 10/19/22 | 1 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with YH and RSD | Richard Brody | 1 |
| 10/19/22 | 2.6 | A103 Draft/revise L340 Expert Disco | L340 Expert Discovery | Research and draft outline for deposition of Dr. Rogers, prepare exhibits for deposition | Richard Brody | 2.6 |
| 10/19/22 | 0.7 | A108 Communicate (other external) | L130 Experts/Consultants | Zoom meeting with YH and Dr. Ghannam | Richard Brody | 0.7 |
| 10/19/22 | 0.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Confer w/ RB on details for MSJ | Susann Bradford | 0.1 |
| 10/19/22 | 0.1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/Development | | Rachel Doughty | 0.1 |
| 10/19/22 | 0.3 | A102 Research L110 Fact Investigatio | L110 Fact Investigation/De | Research primate welfare rules, send resources to RSD | Jessica Blome | 0.3 |
| 10/19/22 | 0.6 | A101 Plan and prepare for L330 Dep | L330 Depositions | each expert and Calendar depositions to all involved. | Nuria de la Fuente | 0.6 |
| 10/19/22 | 1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Call to discuss upcoming depositions, standards of proof, MILs | Rachel Doughty | 1 |
| 10/19/22 | 0.1 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Connect Walter and paraprofessional staff | Rachel Doughty | 0.1 |
| 10/19/22 | 0.2 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Confer w/ assistant re docket | Rachel Doughty | 0.2 |
| 10/19/22 | 0.1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/De | Confer w/ staff re spreadsheets to compile data; confer w/ YH re organization and use of wildlife/primate condition of captivity analogy data | Rachel Doughty | 0.1 |
| 10/19/22 | 0.1 | A104 Review/analyze L330 Deposition | L330 Depositions | Review and process depo notices for plaintff rebuttal witnesses | Rachel Doughty | 0.1 |
| 10/19/22 | 1.6 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | continue preparation for deposition of Dr. Rogers, review new animal rights materials for use in deposition, revise deposition outline, compile and forward exhibits to Veritext and to defense counsel | Richard Brody | 1.6 |
| 10/20/22 | 5.6 | A109 Appear for/attend L330 Depos | L330 Depositions | Take deposition of defense expert Michael Rogers, M.D. | Richard Brody | 5.6 |
| 10/20/22 | 0.4 | A101 Plan and prepare for L340 Expe | L340 Expert Discovery | Prepare for deposition of Michael Rogers, M.D. | Richard Brody | 0.4 |
| 10/20/22 | 0.3 | A110 Manage data/files P100 Projec | P100 Project Administratio | depositions; schedule depo defene prep with our expert | Rachel Doughty | 0.3 |

| Date | Hours | Activity | Task | Description | Timekeeper | Hours |
|------|------|----------|------|-------------|-----------|------|
| 10/20/22 | 0.2 | A108 Communicate (other external) | C200 Researching Law | Class action standards discussion by email w/ Nidel | Rachel Doughty | 0.2 |
| 10/20/22 | 1.5 | A101 Plan and prepare for L340 Exp | L340 Expert Discovery | Revise outline for Deposition of Dr. Mathis, review Dr. Mathis depo file, mark all exhibits, forward exhibits to Veritext and to defense counsel | Richard Brody | 1.5 |
| 10/21/22 | 5 | A109 Appear for/attend L330 Depos | L330 Depositions | Take deposition of David Mathis, M.D. (defense expert) | Richard Brody | 5 |
| 10/21/22 | 0.5 | A101 Plan and prepare for L330 Dep | L330 Depositions | Review records and prepare for depostion of Dr. Mathis. | Richard Brody | 0.5 |
| 10/21/22 | 0.5 | A101 Plan and prepare for L330 Dep | L330 Depositions | Prepare expert Zeitzer for deposition | Rachel Doughty | 0.5 |
| 10/21/22 | 0.1 | A104 Review/analyze L420 Expert W | L420 Expert Witnesses | Review Mathis summary from R Brody | Rachel Doughty | 0.1 |
| 10/24/22 | 0.3 | A105 Communicate (in firm) L330 D | L330 Depositions | Call w/ RB re deposition schedules | Rachel Doughty | 0.3 |
| 10/24/22 | 0.2 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Zoom with RSD re: expert deposition and pleadings issues | Richard Brody | 0.2 |
| 10/24/22 | 0.3 | A101 Plan and prepare for L390 Oth | L390 Other Discovery | Task and calendar Depos for March 7th, 2023 trial. | Nuria de la Fuente | 0.3 |
| 10/24/22 | 1.1 | A102 Research L120 Analysis/Strate | L120 Analysis/Strategy | Research re: amendment of Complaint to conform to proof | Richard Brody | 1.1 |
| 10/24/22 | 0.4 | A101 Plan and prepare for L420 Exp | L420 Expert Witnesses | prepare for defense of Zeitzer (review prior transcript of Yolanda in other hearing to determine her level of aggression in objecting) | Rachel Doughty | 0.4 |
| 10/24/22 | 0.3 | A108 Communicate (other external) | L130 Experts/Consultants | Dealing w/ actuarial v/ individual data, call with c. Nidel | Rachel Doughty | 0.3 |
| 10/24/22 | 0.1 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Coord w/ RB on MSJ and MILs | Susann Bradford | 0.1 |
| 10/25/22 | 0.2 | | | Confer w/ staff re metered printing | Rachel Doughty | 0.2 |
| 10/25/22 | 0.2 | A107 Communicate (other outside c | L120 Analysis/Strategy | Telephone call with YH re: confidentiality order, use of expert reports | Richard Brody | 0.2 |
| 10/25/22 | 0.1 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Reschedule sunlight call and respond to question re in-house postage capability | Rachel Doughty | 0.1 |
| 10/25/22 | 0.5 | A105 Communicate (in firm) L430 W | L430 Written Motions and | Coord w/ Rick on MSJ tasks and timeline | Susann Bradford | 0.5 |
| 10/25/22 | 0.4 | A105 Communicate (in firm) L240 D | L240 Dispositive Motions | Telephone call with SB re: offensive MSJ | Richard Brody | 0.4 |
| 10/25/22 | 0.4 | A101 Plan and prepare for L390 Oth | L390 Other Discovery | Task and calendar Depos for March 7th, 2023 trial. | Nuria de la Fuente | 0.4 |
| 10/25/22 | 0.4 | A107 Communicate (other outside c | L120 Analysis/Strategy | Telephone call with YH re: delegation of MSJ Opposition duties | Richard Brody | 0.4 |
| 10/25/22 | 1.8 | A104 Review/analyze L240 Dispositi | L240 Dispositive Motions | Begin Review of CCSF Motion for Summary Judgment, attached Declarations and Exhibits, review Dr. Mathis rough depo transcript re: MSJ Opp possible testimony | Richard Brody | 1.8 |
| 10/26/22 | 0.8 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call | Richard Brody | 0.8 |
| 10/26/22 | 1 | A101 Plan and prepare for L240 Disp | L240 Dispositive Motions | Standing sunlight call to discuss MSJ opposition organization; follow up with of counsel to break down responsibility for sections; discuss also our MSJ, division of labor | Rachel Doughty | 1 |
| 10/26/22 | 0.3 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | document structures, assignment of work going forward | Richard Brody | 0.3 |
| 10/26/22 | 1.5 | A104 Review/analyze L240 Dispositi | L240 Dispositive Motions | Continue review of CCSF Motion for Summary Judgment and Attachments, review decision from Court of Appeals, begin drafting Outline of Opposition | Richard Brody | 1.5 |
| 10/26/22 | 1 | A107 Communicate (other outside c | L130 Experts/Consultants | Zoom meeting with Ken Lomba and YH re: case preparation and MSJ Opp | Richard Brody | 1 |

| Date | Hrs | Task Code | Activity | Description | Timekeeper | Hrs |
|---|---|---|---|---|---|---|
| 10/26/22 | 0.1 | A105 Communicate (in firm) L340 Ex | L340 Expert Discovery | Confer w/ co-counsel re expert document demand | Rachel Doughty | 0.1 |
| 10/27/22 | 2.7 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | review Order re: Preliminary Injunction, Appellate Court decision | Richard Brody | 2.7 |
| 10/27/22 | 0.1 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Confer w/ staff re content of MSJ | Rachel Doughty | 0.1 |
| 10/27/22 | 0.1 | A105 Communicate (in firm) L330 D | L330 Depositions | Prepare Zeitzer expert production | Rachel Doughty | 0.1 |
| 10/27/22 | 0.2 | A101 Plan and prepare for L330 Dep | L330 Depositions | prep for Zeitzer Depo | Rachel Doughty | 0.2 |
| 10/28/22 | 0.4 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | testimony of Dr. Mathis to prepare for pre-depo meeting with Dr. Czeisler | Richard Brody | 0.4 |
| 10/28/22 | 0.2 | A101 Plan and prepare for L330 Dep | L330 Depositions | Review email from Zeitzer and prep for his depo defense | Rachel Doughty | 0.2 |
| 10/28/22 | 0.7 | | | build templates for filings | Rachel Doughty | 0.7 |
| 10/28/22 | 1 | A108 Communicate (other external) | L130 Experts/Consultants | Pre-depo Zoom with YH and Dr. Bernstein | Richard Brody | 1 |
| 10/28/22 | 1.1 | A108 Communicate (other external) | L130 Experts/Consultants | Pre-depo Zoom with YH and Dr. Czeisler | Richard Brody | 1.1 |
| 10/28/22 | 0.2 | A101 Plan and prepare for L330 Dep | L330 Depositions | Prepare for Zeitzer deposition | Rachel Doughty | 0.2 |
| 10/28/22 | 0.3 | A107 Communicate (other outside c | L120 Analysis/Strategy | Zoom with Yolanda re: MSJ Opp preparation issues | Richard Brody | 0.3 |
| 10/28/22 | 3.1 | A109 Appear for/attend L330 Depos | L330 Depositions | Defend Dr. Zeitzer deposition | Rachel Doughty | 3.1 |
| 10/28/22 | 0.5 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Continue research and drafting Opposition to CCSF MSJ | Richard Brody | 0.5 |
| 10/28/22 | 0.2 | A107 Communicate (other outside c | L120 Analysis/Strategy | Zoom with YH and HSD re: update on status of expert depositions and testimony, Opposition to Motion for Summary Judgment and other issues | Richard Brody | 0.2 |
| 10/28/22 | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ co-counsel re depo of Zeitzer | Rachel Doughty | 0.1 |
| 10/28/22 | 0.5 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Prepare frames for MSJ: P&A, decl, prposed order, RJN | Rachel Doughty | 0.5 |
| 10/31/22 | 3.1 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Opp, e-mails with YH re: Ross Mirkarimi depo prep | Richard Brody | 3.1 |
| 10/31/22 | 0.6 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Email correspondence w/ assistant re expert file production | Rachel Doughty | 0.6 |
| 10/5/22 | 0.6 | A106 Communicate (with client) L11 | L110 Fact Investigation/De | Translation for questionnaire provided by attorney | Nuria de la Fuente | 0.6 |
| 10/31/22 | 0.8 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Forwarded emails and case documents to PG | Nuria de la Fuente | 0.8 |
| 10/31/22 | 0.2 | A105 Communicate (in firm) P100 P | P100 Project Administratio | folder organization and respond to staff inquiries re same | Rachel Doughty | 0.2 |
| 10/29/22 | 0.4 | A101 Plan and prepare for L330 Dep | L330 Depositions | Schedule and update depositions per Amended Notice of 10/19/22 | Nuria de la Fuente | 0.4 |
| 10/28/22 | 0.2 | A101 Plan and prepare for L330 Dep | L330 Depositions | Schedule and update depositions per Amended Notice of 10/19/22. | Nuria de la Fuente | 0.2 |
| 10/31/22 | 0.1 | A107 Communicate (other outside c | L110 Fact Investigation/De | another translation for the interview of Mr. Poot | Nuria de la Fuente | 0.1 |
| 10/31/22 | 0.1 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Confer in firm re document management | Rachel Doughty | 0.1 |
| 10/31/22 | 0.2 | A101 Plan and prepare for L110 Fact | L110 Fact Investigation/De | tasking and calendaring (for myself and corresponding attorneys) the translation for Nov 3rd translation of zoom interview with Mr. Poot. | Nuria de la Fuente | 0.2 |
| 10/31/22 | 1.4 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Confer w/ PG re document production for experts, file organization, production | Rachel Doughty | 1.4 |

| Date | Hours | Task | Activity | Description | Timekeeper | % | Hours |
|------|------|------|----------|-------------|------------|---|------|
| 11/1/22 | 0.2 | A103 Draft/revise L140 Document/F | L140 Document/File Mana | Confer w/ staff re content of Czeisler depo production | Rachel Doughty | | 0.2 |
| 11/1/22 | 0.9 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with RSD and YH | Richard Brody | | 0.9 |
| 11/1/22 | 3.8 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Continue research and drafting Opposition to CCSF MSJ, Evidentiary Objections, Declarations of Plaintiffs' Expert Witnesses | Richard Brody | | 3.8 |
| 11/1/22 | 4.9 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Confer w/ staff and expert Czeisler re preparation of document production; work on assembling documents for production | Rachel Doughty | | 4.9 |
| 11/1/22 | 0.8 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatic | Confer w/ co-counsel re Norbert depositions and MSJ preparation | Rachel Doughty | | 0.8 |
| 11/1/22 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | coordinate with Pat re drive access for organizing expert documents | Susann Bradford | | 0.2 |
| 11/1/22 | 1.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | organizing Dr Czeisler log and organizing spread sheet. | Nuria de la Fuente | | 1.1 |
| 11/1/22 | 0.4 | A108 Communicate (other external) | L420 Expert Witnesses | Supplemental Report discussion with expert | Rachel Doughty | | 0.4 |
| 11/1/22 | 1.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Meeting with RD and PG on organizing Dr Czeisler log and organizing spread sheet. | Nuria de la Fuente | | 1.1 |
| 11/1/22 | 0.4 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Enter file descriptions on Czeisler Log | Nuria de la Fuente | | 0.4 |
| 11/1/22 | 1.1 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review updated documents and materials for offensive MSJ | Susann Bradford | | 1.1 |
| 11/1/22 | 1.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Develop draft for offensive MSJ and P&A | Susann Bradford | | 1.7 |
| 11/1/22 | 0.9 | A104 Review/analyze L420 Expert W | L420 Expert Witnesses | Review Czeisler Expert Report | Rachel Doughty | | 0.9 |
| 11/1/22 | 0.2 | A103 Draft/revise L420 Expert Witne | L420 Expert Witnesses | Finalize and serve Supplemental Expert Report Czeisler | Rachel Doughty | | 0.2 |
| 11/1/22 | 1.7 | A108 Communicate (other external) | L420 Expert Witnesses | Confer w/ Czeisler re documents for production | Rachel Doughty | | 1.7 |
| 11/1/22 | 1.5 | A110 Manage data/files L420 Exper | L420 Expert Witnesses | production; add confidential and bates and assemble in pdf portfolio | Rachel Doughty | | 1.5 |
| 11/2/22 | 0.3 | A108 Communicate (other external) | L330 Depositions | Confer w/ Dr. Czeisler and TH in advance of deposition (text, email, phone); prepare updated document disclosure and send to opposing counsel | Rachel Doughty | | 0.3 |
| 11/2/22 | 0.8 | A102 Research C200 Researching La | C200 Researching Law | Research covid public health directives applying to jails | Rachel Doughty | | 0.8 |
| 11/2/22 | 0.1 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | History of Building Code provisions for prisons and RSD re: documents for Dr. Czeisler deposition | Richard Brody | | 0.1 |
| 11/2/22 | 3.3 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Review various public health directives | Rachel Doughty | | 3.3 |
| 11/2/22 | 3.9 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Continue research and draft Opposition to CCSF MSJ, review updated Covid-19 jail policies, Declarations of Plaintiffs' expert witnesses-Czeisler, Ghannam, Zietzer | Richard Brody | | 3.9 |
| 11/2/22 | 3.5 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review case documents for additional arguments and authorities relevant to MSJ | Susann Bradford | | 3.5 |
| 11/2/22 | 2.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | develop statement of undisputed facts and arguments for draft MSJ | Susann Bradford | | 2.3 |
| 11/2/22 | 0.5 | A108 Communicate (other external) | L240 Dispositive Motions | Telephone call with Dan Dowd re BSCC, punitive damages issues and Building Code issues in connection with the MSJ Opp | Richard Brody | 0.00% | 0.5 |
| 11/2/22 | 0.2 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | Prepare for pre-depo with Dr. Ghannam, review his report and notes from depo of Michael Rogers, M.D. and report of Dr. Rogers | Richard Brody | | 0.2 |

| Date | Hours | Activity Code | Task Code | Description | Person | Hours |
|---|---|---|---|---|---|---|
| 11/2/22 | 1.5 | A108 Communicate (other external) | L330 Depositions | Meet and confer re deposition documents; prepare updated portfolio to address issues with transmission & redaction; confer w/ IT re same | Rachel Doughty | 1.5 |
| 11/2/22 | 0.9 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | confer with RD on scope of issues and other details of MSA/J (email and follow-up call) | Susann Bradford | 0.9 |
| 11/2/22 | 0.4 | A101 Plan and prepare for L310 Wri | L310 Written Discovery | Deal with document production issues | Rachel Doughty | 0.4 |
| 11/2/22 | 2 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Review and revise opposition to defendants' MSJ | Rachel Doughty | 2 |
| 11/2/22 | 0.8 | A105 Communicate (in firm) L240 D | L240 Dispositive Motions | Telephone call with SB re: Plaintiffs' Motion for Summary Adjudication | Richard Brody | 0.8 |
| 11/3/22 | 1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Zeitzer decl. ISO opposition to MSJ | Rachel Doughty | 1 |
| 11/3/22 | 2.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Develop argument and make revisions to draft offensive MSJ | Susann Bradford | 2.7 |
| 11/3/22 | 0.4 | A107 Communicate (other outside c | L110 Fact Investigation/De | Review, respond to e-mails from YH, RSD, opposing counsel re: expert witness deposition scheduling, MSJ and related research issues | Richard Brody | 0.4 |
| 11/3/22 | 4.3 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Continue drafting declarations and exhibits for MSJ Opp-draft/revise Declarations of Dr. Zeitzer, Dr. Bernstein, Lukas Fogarty, Ross Mirkarimi, telephone call with RSD re: organization of MSJ Opp and Exhibits, division of labor, coverage for Ken Lomba deposition, research projects in connection | Richard Brody | 4.3 |
| 11/3/22 | 0.2 | A110 Manage data/files P100 Proje | P100 Project Administratio | Manage deposition and docket files | Rachel Doughty | 0.2 |
| 11/3/22 | 1 | | | compendium of evidence; prepare compendium | Rachel Doughty | 1 |
| 11/3/22 | 0.1 | A107 Communicate (other outside c | P280 Other | Finish emailing with Yolanda on Jose Poot 's declaration and issue at the jail. | Nuria de la Fuente | 0.1 |
| 11/3/22 | 0.8 | A106 Communicate (with client) C10 | C100 Fact Gathering | Translated for Jose Poot on a zoom call and filed out blacks on his declaration. Yolanda was in and out of meeting. | Nuria de la Fuente | 0.8 |
| 11/3/22 | 0.3 | A107 Communicate (other outside c | L190 Other Case Assessme | from my translation of Jose Poot's declaration. | Nuria de la Fuente | 0.3 |
| 11/3/22 | 0.8 | A101 Plan and prepare for L190 Oth | L190 Other Case Assessme | Double check and commit Deposition dates and make sure they are all tasked and calendar to with the most up to date info per emails. | Nuria de la Fuente | 0.8 |
| 11/3/22 | 0.5 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Prepare list of exhibits | Rachel Doughty | 0.5 |
| 11/3/22 | 0.1 | A102 Research C200 Researching La | C200 Researching Law | Research MSJ local rules and judge's standing order | Rachel Doughty | 0.1 |
| 11/3/22 | 0.5 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review guidelines and statutes re Jail design requirements | Susann Bradford | 0.5 |
| 11/3/22 | 1.1 | A108 Communicate (other external) | L130 Experts/Consultants | Deposition preparation Zoom with Dr. Jess Ghannam and YH, post meeting Zoom with YH re: expert depo and MSJ Opp issues | Richard Brody | 1.1 |
| 11/3/22 | 0.2 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Begin drafting Request for Judicial Notice ISO Opposition to CCSF MSJ | Richard Brody | 0.2 |
| 11/4/22 | 1.2 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with RSD and YH | Richard Brody | 1.2 |
| 11/4/22 | 0.4 | A107 Communicate (other outside c | L130 Experts/Consultants | Ken Lomba, draft e-mail to RSD and YH re: same | Richard Brody | 0.4 |
| 11/4/22 | 1.2 | A107 Communicate (other outside c | L120 Analysis/Strategy | finalize opposition to MSJ, prepare declarations, etc. | Rachel Doughty | 1.2 |
| 11/4/22 | 0.8 | A110 Manage data/files P280 Other | P280 Other | Deal with formatting issues and drive issues re MSJ and evidence | Rachel Doughty | 0.8 |

| Date | Hours | Task Code | Activity Code | Description | Timekeeper | % | Hours |
|---|---|---|---|---|---|---|---|
| 11/4/22 | 3 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | continue drafting Request for Judicial Notice and compile exhibits for Opposition to CCSF MSJ, research re: compensatory damages under 1983 Civil Rights action | Richard Brody | 0.00% | 3 |
| 11/4/22 | 3.8 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Continue drafting offensive MSJ | Susann Bradford | | 3.8 |
| 11/4/22 | 0.5 | A102 Research C200 Researching La | C200 Researching Law | Research req'ts for briefs and supporting docs (MSJ and opp to MSJ) | Rachel Doughty | | 0.5 |
| 11/4/22 | 0.5 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Prepare exhibits for opposition to MSJ brief | Rachel Doughty | | 0.5 |
| 11/4/22 | 0.3 | A102 Research C200 Researching La | C200 Researching Law | Research Rule 65 motion and evidentiary standards | Rachel Doughty | | 0.3 |
| 11/4/22 | 0.4 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Find and send to Walter additional photos of the windows and the cells | Rachel Doughty | | 0.4 |
| 11/4/22 | 1.1 | A103 Draft/revise L330 Depositions | L330 Depositions | Prepare Ghannam and Czeisler replacement record files | Rachel Doughty | | 1.1 |
| 11/4/22 | 0.3 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Finish drafting Request for Judicial Notice | Richard Brody | | 0.3 |
| 11/5/22 | 3 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | review/respond to e-mails re: scheduling of Ken Lomba deposition | Richard Brody | | 3 |
| 11/5/22 | 1.1 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review exhibits and supporting documents for additional fact dcoumentation | Susann Bradford | | 1.1 |
| 11/6/22 | 5.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Draft and revise offensive MSJ | Susann Bradford | | 5.7 |
| 11/6/22 | 1 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Revise Exhibits for Opposition to CCSF MSJ Opp, revise MPAs with citations to additional testimony of Dr. Mathis, research re: single spacing for quotes in briefs, e-mail to RSD and YH re: same, review/respond to e-mails from YH and RSD re: various MSJ Opp issues, review Draft Declaration of RAB, e-mails with RSD and | Richard Brody | | 1 |
| 11/6/22 | 0.2 | A110 Manage data/files P280 Other | P280 Other | Review records sent to Czeisler ask IT assist re same to ensure that they can transit | Rachel Doughty | | 0.2 |
| 11/6/22 | 3.3 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Prepare opposition to MSJ; prepare RJN on same | Rachel Doughty | | 3.3 |
| 11/6/22 | 1.6 | A110 Manage data/files L330 Depos | L330 Depositions | Prepare Czeisler and Ghannam expert files and send to defendants | Rachel Doughty | | 1.6 |
| 11/7/22 | 0.7 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | to defendants' motion for summary judgment | Rachel Doughty | | 0.7 |
| 11/7/22 | 3.4 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | review/respond to e-mails from RSD, YH and SB, review revised Plaintiffs' MSJ, continue revising Opp to MSJ, review/revise citations in MPAs in Opposition to MSJ, review Exhibits | Richard Brody | | 3.4 |
| 11/7/22 | 9.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Revise and edit plaintiff MSJ draft, cite check, and finalize | Susann Bradford | | 9.1 |
| 11/7/22 | 0.3 | A110 Manage data/files L330 Depos | L330 Depositions | Prepare and send deposition documents | Rachel Doughty | | 0.3 |
| 11/7/22 | 0.3 | A103 Draft/revise P280 Other | P280 Other | Revise RJN and compile photo exhibits | Rachel Doughty | | 0.3 |
| 11/7/22 | 1.4 | A101 Plan and prepare for L190 Oth | L190 Other Case Assessme | Finish Jose Poots declaration from 11/3 | Nuria de la Fuente | | 1.4 |
| 11/7/22 | 0.8 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Coordinate w/ RD & RB & YH on next steps for finalizing MSJ materials | Susann Bradford | | 0.8 |
| 11/7/22 | 0.2 | A103 Draft/revise L240 Dispositive M | L240 Dispositive Motions | Revise RJN | Rachel Doughty | | 0.2 |
| 11/7/22 | 1.1 | A105 Communicate (in firm) L240 D | L240 Dispositive Motions | Zooms (3) with RSD and SB re: MSJ Opp and MSJ | Richard Brody | | 1.1 |

| Date | Hours | Activity Code | Task Code | Description | Timekeeper | % | Hours |
|---|---|---|---|---|---|---|---|
| 11/7/22 | 2.6 | A103 Draft/revise P280 Other | P280 Other | Prepare various exhibits--review all to confirm match statements in the declarations, build compendium of evidence | Rachel Doughty | | 2.6 |
| 11/7/22 | 0.2 | A101 Plan and prepare for L140 Doc | L140 Document/File Mana | More Depo dates rescheduling per RD Nov 5 email. | Nuria de la Fuente | | 0.2 |
| 11/7/22 | 0.7 | A107 Communicate (other outside c | L240 Dispositive Motions | Zoom with YH, RSD and SB re: MSJ and MSJ Opp | Richard Brody | | 0.7 |
| 11/7/22 | 0.6 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Counsel meeting on completing MSJ/Opp to MSJ Declarations | Rachel Doughty | | 0.6 |
| 11/7/22 | 0.1 | | | system per RD email on 11/4/22. The document had already been docketed on 11/03. | Nuria de la Fue | 100.00% | 0 |
| 11/7/22 | 0.9 | A103 Draft/revise L340 Expert Disco | L340 Expert Discovery | Begin research and drafting outline of deposition of Lawrence Mayer M.D. | Richard Brody | | 0.9 |
| 11/7/22 | 0.3 | | | and calendar entries. ie. Ghannam, Lomba per 11/7 | Nuria de la Fuente | | 0.3 |
| 11/7/22 | 0.1 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Prepare supplemental Ghannam expert file for production | Rachel Doughty | | 0.1 |
| 11/7/22 | 1.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize YH declaration; confer w/ co-counsel re same | Rachel Doughty | | 1.1 |
| 11/7/22 | 0.4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare declarations ISO opposition to MSJ | Rachel Doughty | | 0.4 |
| 11/7/22 | 1.1 | A101 Plan and prepare for L140 Doc | L140 Document/File Mana | Entered exhibit sheets | Nuria de la Fuente | | 1.1 |
| 11/7/22 | 0.3 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Revise Plaintiffs' Motion for Summary Judgment and Proposed Order | Richard Brody | | 0.3 |
| 11/7/22 | 0.5 | A105 Communicate (in firm) L240 D | L240 Dispositive Motions | Confer w/ co-counsel re relief requested in MSJ | Rachel Doughty | | 0.5 |
| 11/7/22 | 2.2 | A110 Manage data/files L240 Dispos | L240 Dispositive Motions | Finalizing and filing opposition to MSJ | Rachel Doughty | | 2.2 |
| 11/7/22 | 0.1 | A110 Manage data/files L340 Expert | L340 Expert Discovery | Prepare and send Ghannam files to opposing counsel | Rachel Doughty | | 0.1 |
| 11/7/22 | 1.3 | A110 Manage data/files L240 Dispos | L240 Dispositive Motions | Download and docket recent filings to check what is there/what is missing | Rachel Doughty | | 1.3 |
| 11/8/22 | 4.3 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | Mayer, review Mayer file materials, compile exhibits and forward to Court Reporter and to defense counsel | Richard Brody | | 4.3 |
| 11/8/22 | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Case 3:19-cv-02724-SK Norbert et al v. San Francisco Sheriff's Department et al Request for Judicial Notice" that I received this morning via email is in our docket. | Nuria de la Fuente | | 0.4 |
| 11/8/22 | 0.1 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Confer re discovery re size of cell | Rachel Doughty | | 0.1 |
| 11/8/22 | 0.4 | A102 Research L190 Other Case Ass | L190 Other Case Assessme | contact clerks to verify whether chamber copy is needed | Susann Bradford | | 0.4 |
| 11/8/22 | 0.3 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | Assist with new exhibits | Rachel Doughty | | 0.3 |
| 11/8/22 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | email rick the bates stamped document and file location. | Nuria de la Fuente | | 0.2 |
| 11/8/22 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Bates stamp document per RB emil | Nuria de la Fuente | | 0.2 |
| 11/8/22 | 0.3 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Prepare exhibits that are not submitting for MSJ & Opp to MSJ | Rachel Doughty | | 0.3 |
| 11/8/22 | 0.4 | A105 Communicate (in firm) P280 O | P280 Other | Assist with document management (Mayer folder, sourcing exhibits 13 and 14) | Rachel Doughty | | 0.4 |
| 11/8/22 | 0.5 | A102 Research L130 Experts/Consul | L130 Experts/Consultants | research privilege re concerning nonretained experts | Susann Bradford | | 0.5 |

| Date | | Code 1 | Code 2 | Description | Name | | |
|---|---|---|---|---|---|---|---|
| 11/8/22 | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | provide further medical records to Czeisler | Rachel Doughty | | 0.1 |
| 11/8/22 | 0.1 | | | Review and file letter re discovery deadlines | Rachel Doughty | | 0.1 |
| 11/8/22 | 0.1 | A107 Communicate (other outside c | L190 Other Case Assessme | Notify co-counsel that chamber copy not needed for MSJ and attachments | Susann Bradford | | 0.1 |
| 11/8/22 | 0.2 | A108 Communicate (other external) | L420 Expert Witnesses | Glucose monitors issue | Rachel Doughty | 0.00% | 0.2 |
| 11/8/22 | 0.4 | A108 Communicate (other external) | L420 Expert Witnesses | Glucose monitors (2) | Rachel Doughty | 0.00% | 0.4 |
| 11/9/22 | 3.8 | A109 Appear for/attend L130 Expert | L130 Experts/Consultants | Take deposition of Lawrence Mayer, M.D. | Richard Brody | | 3.8 |
| 11/9/22 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | and docketing filings found on PACER and Court Listener | Christian Bucey | 100.00% | 0 |
| 11/9/22 | 1.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | DOCKET files per emails | Nuria de la Fuente | | 1.2 |
| 11/9/22 | 0.1 | A110 Manage data/files L330 Depos | L330 Depositions | Prepare exhibit C for Mayer deposition | Rachel Doughty | | 0.1 |
| 11/9/22 | 2.6 | A102 Research L420 Expert Witness | L420 Expert Witnesses | Research privilege applicable to non-retained experts | Susann Bradford | | 2.6 |
| 11/9/22 | 0.9 | A107 Communicate (other outside c | L120 Analysis/Strategy | Zoom with RSD and YH | Richard Brody | | 0.9 |
| 11/9/22 | 0.9 | A107 Communicate (other outside c | L120 Analysis/Strategy | Zoom with RB and YH | Rachel Doughty | | 0.9 |
| 11/10/22 | 1.1 | A103 Draft/revise P280 Other | P280 Other | Prepare exhibits for courtesy copy; file exhibit 4 | Rachel Doughty | | 1.1 |
| 11/10/22 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | DKT Norbert docks from email | Nuria de la Fuente | | 0.2 |
| 11/11/22 | 0.5 | A110 Manage data/files L140 Docun | L140 Document/File Mana | match norbert docket to court and organize files | Nuria de la Fuente | | 0.5 |
| 11/14/22 | 0.1 | A104 Review/analyze P100 Project A | P100 Project Administratio | Review and file various emails | Rachel Doughty | | 0.1 |
| 11/14/22 | 1.1 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight call with RSD and YH | Richard Brody | | 1.1 |
| 11/14/22 | 1.2 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Planning for trial w/ co-counsel | Rachel Doughty | | 1.2 |
| 11/14/22 | 0.7 | A110 Manage data/files L250 Other | L250 Other Written Motion | check standing orders, local rules, and court order re time table for motions in limine and update task list w/ correct dates; correct file names for consistency | Susann Bradford | | 0.7 |
| 11/14/22 | 0.1 | | | | Rachel Doughty | 100.00% | 0 |
| 11/14/22 | 0.1 | A104 Review/analyze L210 Pleading | L210 Pleadings | Review Defendants' Administrative Motion re: Related Cases | Richard Brody | | 0.1 |
| 11/14/22 | 0.3 | A108 Communicate (other external) | L310 Written Discovery | Email correspondence w/ opposing counsel regarding admissions | Rachel Doughty | | 0.3 |
| 11/14/22 | 0.4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review and revise motion re changing the docket (remove exhibits) | Rachel Doughty | | 0.4 |
| 11/14/22 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | info and phone number for courtroom deputy | Susann Bradford | | 0.2 |
| 11/17/22 | 0.8 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Organize and update Norbert docket | Nuria de la Fuente | | 0.8 |
| 11/18/22 | 0.3 | A102 Research L240 Dispositive Mot | L240 Dispositive Motions | draft e-mails to YH and RSD re: due dates for Reply Briefs from both sides | Richard Brody | | 0.3 |
| 11/18/22 | 0.1 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Research MICRA Applicability to this case | Richard Brody | | 0.1 |
| 11/18/22 | 0.1 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Confer w/ co-counsel re anticipated reply briefing | Rachel Doughty | | 0.1 |

| Date | Hours | Task Code | Activity Code | Description | Timekeeper | % | Total |
|---|---|---|---|---|---|---|---|
| 11/18/22 | 0.1 | A105 Communicate (in firm) P280 O | P280 Other | confer w/ assistant re preparing frames for reply brief on MSJ | Rachel Doughty | | 0.1 |
| 11/18/22 | 0.2 | A104 Review/analyze L190 Other Ca | L190 Other Case Assessme | Calendar discovery motion and review order on related case | Rachel Doughty | | 0.2 |
| 11/21/22 | 0.1 | | | | Rachel Doughty | 100.00% | 0 |
| 11/21/22 | 0.3 | A102 Research L240 Dispositive Mot | L240 Dispositive Motions | Research re: submission of new evidence in Reply Brief | Richard Brody | | 0.3 |
| 11/21/22 | 0.3 | A107 Communicate (other outside c | L240 Dispositive Motions | Telephone call with YSD re: continuance of due date for Reply Brief, new cutoff date for expert discovery, re-setting of trial date | Richard Brody | | 0.3 |
| 11/22/22 | 0.4 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Docket CAND documents | Carla Barraez | | 0.4 |
| 11/22/22 | 0.6 | A104 Review/analyze L240 Dispositi | L240 Dispositive Motions | Begin review of Defendants' Joint Opposition and Reply Brief | Richard Brody | | 0.6 |
| 11/23/22 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | dkt updating from service email. DKT 295 & 296 | Nuria de la Fuente | | 0.1 |
| 11/25/22 | 0.5 | A104 Review/analyze L240 Dispositi | L240 Dispositive Motions | Continue review of Defense combined Opposition and Reply, begin outlining Objections to New Evidence in Reply Brief and Plaintiffs' Reply to Defendants' | Richard Brody | | 0.5 |
| 11/27/22 | 0.1 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Email CORR w/ YH re failure of defendants to respond to RFAs | Rachel Doughty | | 0.1 |
| 11/28/22 | 0.6 | A107 Communicate (other outside c | L110 Fact Investigation/De | Standing Sunlight call with Yolanda and RSD | Richard Brody | | 0.6 |
| 11/28/22 | 0.5 | A105 Communicate (in firm) L240 D | L240 Dispositive Motions | Confer re preparation for reply re MSJ | Rachel Doughty | | 0.5 |
| 11/28/22 | 1.6 | A104 Review/analyze L240 Dispositi | L240 Dispositive Motions | Continue review of Defendants' Combined Opposition/Reply Brief, begin outline of Plaintiffs' Reply Brief, begin drafting Objections to New Evidence in Reply Brief | Richard Brody | | 1.6 |
| 11/28/22 | 0.1 | A105 Communicate (in firm) L240 D | L240 Dispositive Motions | evidentiary objections and opposition to MSJ | Rachel Doughty | | 0.1 |
| 11/28/22 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare declarations of RSD and YH in support of reply brief | Rachel Doughty | | 0.2 |
| 11/29/22 | 0.4 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with YH and RSD | Richard Brody | | 0.4 |
| 11/29/22 | 0.6 | A105 Communicate (in firm) L240 D | L240 Dispositive Motions | Confer w/ co-counsel re MSJ opp/reply content | Rachel Doughty | | 0.6 |
| 11/29/22 | 0.1 | A104 Review/analyze L330 Depositic | L330 Depositions | Review and file errata for Rogers deposition transcript | Rachel Doughty | | 0.1 |
| 11/29/22 | 4.7 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Reply Brief and Evidentiary Objections, telephone call with YH re: same | Richard Brody | | 4.7 |
| 11/30/22 | 0.5 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight call with RSD and YH | Richard Brody | | 0.5 |
| 11/30/22 | 3.3 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Objections to New Evidence in Defendants' Reply Brief | Richard Brody | | 3.3 |
| 11/30/22 | 0.5 | A105 Communicate (in firm) L240 D | L240 Dispositive Motions | Call w/ co-counsel re MSJ repy br. | Rachel Doughty | | 0.5 |
| 11/30/22 | 0.9 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Prepare objection to combined brief filed by defendants | Rachel Doughty | | 0.9 |
| 11/30/22 | 0.8 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Review revised Objections to Defendants' Combined Brief, revised Objections per RSD suggestions, research re: inclusion of caption page in overall page count | Richard Brody | | 0.8 |
| 11/30/22 | 0.1 | A101 Plan and prepare for L250 Othe | L250 Other Written Motion | Review tasks and timeline for motions in limine | Susann Bradford | | 0.1 |
| 12/1/22 | 1.8 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Review and revise reply brief ISO plaintiffs' motion for summary judgment | Rachel Doughty | | 1.8 |

| Date | Hrs | Code | Task | Description | Timekeeper | Hrs |
|---|---|---|---|---|---|---|
| 12/1/22 | 0.1 | A104 Review/analyze P280 Other | P280 Other | Review trial setting order | Rachel Doughty | 0.1 |
| 12/1/22 | 1 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | draft Objections to New Evidence in Reply Brief | Richard Brody | 1 |
| 12/1/22 | 0.4 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Research re: official governmental Covid guidance during times at issue in Complaint | Richard Brody | 0.4 |
| 12/1/22 | 0.5 | A107 Communicate (other outside c | L240 Dispositive Motions | Telephone call with YH re: finalizing Reply Brief, Walmart case issues | Richard Brody | 0.5 |
| 12/1/22 | 0.3 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | objection to defendants' use of joint brief as a reply | Rachel Doughty | 0.3 |
| 12/2/22 | 0.2 | A105 Communicate (in firm) L240 D | L240 Dispositive Motions | Confer w/ co-counsel re filing of reply br ISO MSJ, opposition to evidence offered by defendants ISO their reply br; assist Huang in finding all documents | Rachel Doughty | 0.2 |
| 12/2/22 | 0.6 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | D's' MSJ, updated to reference re-filed Compendia of evidence | Rachel Doughty | 0.6 |
| 12/2/22 | 0.1 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Gather and Review materials for Outlining draft for Mot in Limine | Susann Bradford | 0.1 |
| 12/3/22 | 0.7 | A104 Review/analyze L240 Dispositi | L240 Dispositive Motions | Review and docket order (302) re supplemental briefing on MSJ | Rachel Doughty | 0.7 |
| 12/3/22 | 0.3 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Supplemental Brief, begin research and drafting Supplemental Brief | Richard Brody | 0.3 |
| 12/4/22 | 0.7 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Research/draft additions to Supplemental Brief in Reply to Defendants' Opposition to Plaintiffs' MSJ, review YH current draft | Richard Brody | 0.7 |
| 12/5/22 | 0.9 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with YH and RSD | Richard Brody | 0.9 |
| 12/5/22 | 0.9 | A105 Communicate (in firm) L240 D | L240 Dispositive Motions | Call re finalization of reply on MSJ | Rachel Doughty | 0.9 |
| 12/5/22 | 4.1 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Review/research/revise Plaintiffs' Supplemental Reply Brief, review Plaintiffs' Motion for Summary Judgment re: Outdoor Recreations in Pierce case | Richard Brody | 4.1 |
| 12/5/22 | 2.5 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Research BSCC legislative history re: legislative intent and scope of regulatory powers pertaining to building code requirements | Susann Bradford | 2.5 |
| 12/5/22 | 0.2 | A107 Communicate (other outside c | L190 Other Case Assessme | Contact YH regarding scope of BSCC legislative history research -- VM and email | Susann Bradford | 0.2 |
| 12/5/22 | 0.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Confer w/ YH re costs of litigation | Rachel Doughty | 0.1 |
| 12/5/22 | 0.3 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Docket and calendar new trial date and pre-trial conference | Carla Barraez | 0.3 |
| 12/5/22 | 0.3 | | | Docket and calendar new file date and pretrial conference | Nuria de la Fuente | 0.3 |
| 12/5/22 | 1.5 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review previous BSCC research by RB and YH | Susann Bradford | 1.5 |
| 12/5/22 | 0.1 | A104 Review/analyze L240 Dispositi | L240 Dispositive Motions | Review questions for oral argument posted by judge re MSJ | Rachel Doughty | 0.1 |
| 12/6/22 | 0.5 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Enter docket 305; calendar and task appropriately | Carla Barraez | 0.5 |
| 12/6/22 | 2 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Continue research and drafting Supplemental Reply Brief | Richard Brody | 2 |
| 12/6/22 | 0.7 | A107 Communicate (other outside c | L240 Dispositive Motions | Telephone call with YH re: Supplemental Reply Brief | Richard Brody | 0.7 |
| 12/6/22 | 2.9 | A102 Research L390 Other Discovery | L390 Other Discovery | Research documents from legislative analysis of BSCC/realignment bills passed by Sen Cmt on public safety | Susann Bradford | 2.9 |
| 12/6/22 | 0.2 | A104 Review/analyze L240 Dispositi | L240 Dispositive Motions | Review the notice of new authority and review Pierce case | Rachel Doughty | 0.2 |

| Date | Hrs | Task | Category | Description | Timekeeper | % | Hrs |
|---|---|---|---|---|---|---|---|
| 12/6/22 | 0.4 | A104 Review/analyze L210 Pleading | L210 Pleadings | Defendants, draft e-mail to RSD and YH re: same | Richard Brody | | 0.4 |
| 12/6/22 | 0.2 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Research re: issues raised in Judge Kim's questions for MSJ hearing | Richard Brody | | 0.2 |
| 12/6/22 | 0.8 | A110 Manage data/files L390 Other | L390 Other Discovery | Preparing documents compilation for witness preparation | Susann Bradford | | 0.8 |
| 12/7/22 | 0.2 | A102 Research L130 Experts/Consul | L130 Experts/Consultants | Review and forward Dr. Mathis' opinions on solitary confinement | Richard Brody | | 0.2 |
| 12/7/22 | 1.3 | A102 Research C200 Researching La | C200 Researching Law | Research use of building code violation to show deliberate indiference | Rachel Doughty | | 1.3 |
| 12/8/22 | 1.3 | A102 Research L240 Dispositive Mot | L240 Dispositive Motions | local ordinances, begin drafting MSJ Hearing Outline | Richard Brody | | 1.3 |
| 12/8/22 | 0.6 | A101 Plan and prepare for L240 Disp | L240 Dispositive Motions | Outline Argument re: Plaintiffs' MSJ | Richard Brody | | 0.6 |
| 12/8/22 | 2.4 | A102 Research L390 Other Discovery | L390 Other Discovery | Research documents from legislative analysis of BSCC/realignment bills passed by Sen Cmt on public safety | Susann Bradford | | 2.4 |
| 12/8/22 | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Park, task and calendar dkt 308 | Nuria de la Fuente | | 0.3 |
| 12/8/22 | 0.8 | A104 Review/analyze L390 Other Di | L390 Other Discovery | Sept for relevance and additional leads, and to avoid duplication of effort | Susann Bradford | | 0.8 |
| 12/8/22 | 0.1 | A107 Communicate (other outside c | L110 Fact Investigation/De | Coordinate w/ YH regarding building code archives research | Susann Bradford | | 0.1 |
| 12/9/22 | 0.2 | A104 Review/analyze L120 Analysis | L120 Analysis/Strategy | Review e-mail from YH re: State Building Code issues | Richard Brody | | 0.2 |
| 12/9/22 | 0.1 | A105 Communicate (in firm) C200 R | C200 Researching Law | Email CORR re state law floor for building code and process to change it | Rachel Doughty | | 0.1 |
| 12/9/22 | 0.2 | A101 Plan and prepare for C200 Res | C200 Researching Law | Review code sections and info re Building Code to prep for additional research | Susann Bradford | | 0.2 |
| 12/9/22 | 2 | A101 Plan and prepare for L240 Disp | L240 Dispositive Motions | Continue research and drafting of MSJ Outlines for upcoming hearing, research re: Title 24, research re: damages ancillary to injunctive relief, research re: San Bruno Fire Code | Richard Brody | 0.00% | 2 |
| 12/9/22 | 1.1 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight call with YH and RSD | Richard Brody | | 1.1 |
| 12/9/22 | 1.5 | A101 Plan and prepare for L240 Disp | L240 Dispositive Motions | of demonstrative on outdoor exercise calculation | Rachel Doughty | | 1.5 |
| 12/9/22 | 0.2 | A107 Communicate (other outside c | L110 Fact Investigation/De | Connect w/ team re details of building code research | Susann Bradford | | 0.2 |
| 12/9/22 | 3 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Search for copies of historic building code in library archives | Susann Bradford | | 3 |
| 12/9/22 | 0.2 | A102 Research C200 Researching La | C200 Researching Law | Research the definition of "one-hour exercise periods" in code | Rachel Doughty | | 0.2 |
| 12/9/22 | 1 | A110 Manage data/files L110 Fact I | L110 Fact Investigation/De | Scan historic building code documents at library, compile pages, transfer files | Susann Bradford | | 1 |
| 12/10/22 | 2.4 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Continue research and drafting outline for MSJ hearing | Richard Brody | | 2.4 |
| 12/11/22 | 0.2 | A103 Draft/revise L240 Dispositive N | L240 Dispositive Motions | Review Outlines for MSJ Hearing, forward same to YH | Richard Brody | | 0.2 |
| 12/11/22 | 0.3 | A108 Communicate (other external) | L110 Fact Investigation/De | Call w/ YH and then with expert Mirkarimi re minimum sq. ft. for outdoor space per code; email summary to co-counsel | Rachel Doughty | | 0.3 |
| 12/11/22 | 2.7 | A104 Review/analyze L240 Dispositi | L240 Dispositive Motions | Review MSJs, Opps and Replies, prepare all documents for MSJ hearing | Richard Brody | | 2.7 |
| 12/12/22 | 0.8 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Attend by zoom hearing on MSJ, take notes on same | Rachel Doughty | | 0.8 |
| 12/12/22 | 0.1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/De | Confer w/ associate re history of BSCC | Rachel Doughty | | 0.1 |

| Date | Hours | Code/Task | Task | Description | Timekeeper | | Hours |
|---|---|---|---|---|---|---|---|
| 12/12/22 | 1 | A109 Appear for/attend L530 Oral A | L530 Oral Argument | Attend MSJ Hearing in Person in U.S. District Court (San Francisco | Richard Brody | | 1 |
| 12/12/22 | 1.2 | A101 Plan and prepare for L240 Disp | L240 Dispositive Motions | Prepare for MSJ hearings, meeting with YH re: same at Courthouse | Richard Brody | | 1.2 |
| 12/12/22 | 3 | A111 Other P280 Other | P280 Other | Travel roundtrip Sebastopol-San Francisco-Sebastopol for MSJ Hearing | Richard Brody | | 3 |
| 12/12/22 | 0.3 | A107 Communicate (other outside c | L390 Other Discovery | Check with YH re scope of BSCC research | Susann Bradford | | 0.3 |
| 12/13/22 | 0.2 | A107 Communicate (other outside c | L120 Analysis/Strategy | Coord w/ YH re scope of BSCC research | Susann Bradford | | 0.2 |
| 12/13/22 | 0.1 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Email CORR re Czeisler report & anonymized surveys of inmates | Rachel Doughty | 0.00% | 0.1 |
| 12/14/22 | 0.9 | A102 Research L120 Analysis/Strate | L120 Analysis/Strategy | application to allow late expert report, draft e-mail to YH and RSD re: same | Richard Brody | | 0.9 |
| 12/14/22 | 0.3 | A102 Research C200 Researching La | C200 Researching Law | Resarch Penal Code 6029 | Rachel Doughty | | 0.3 |
| 12/14/22 | 0.1 | A107 Communicate (other outside c | L120 Analysis/Strategy | Telephone call with YH re: RAB to do meet and confer with defendants on Czeisler second report and draft letter to Court | Richard Brody | | 0.1 |
| 12/14/22 | 2.8 | A102 Research L250 Other Written I | L250 Other Written Motion | Review Judge Kim's Standing Orders re: discovery, draft e-mail to defense counsel to set up time to meet and confer on Dr. Czeisler second report issues, draft timeline memo for meet and confer conference with defense counsel, review/respond to e-mail same | Richard Brody | | 2.8 |
| 12/14/22 | 0.2 | A104 Review/analyze L340 Expert D | L340 Expert Discovery | Review letter to the court re late Czeisler report | Rachel Doughty | | 0.2 |
| 12/15/22 | 0.3 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Save dot 310; calendar and task in Clio | Carla Barraez | | 0.3 |
| 12/15/22 | 0.5 | A107 Communicate (other outside c | L120 Analysis/Strategy | upcoming meet and confer discovery call with defense counsel | Richard Brody | | 0.5 |
| 12/15/22 | 1.4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review, revise proposed Joint Letter to Judge Kim re: discovery issues, draft Cover Page for same, e-mail to YH and RSD re: same | Richard Brody | | 1.4 |
| 12/16/22 | 0.1 | A107 Communicate (other outside c | L390 Other Discovery | counsel re: second Czeisler report, daily log records and other issues | Richard Brody | | 0.1 |
| 12/16/22 | 0.2 | A101 Plan and prepare for L120 Ana | L120 Analysis/Strategy | Prepare for Zoom meeting with defense counsel | Richard Brody | | 0.2 |
| 12/16/22 | 0.4 | A107 Communicate (other outside c | L120 Analysis/Strategy | Telephone call with YH re: results of Zoom meet and confer with defense counsel | Richard Brody | | 0.4 |
| 12/16/22 | 0.2 | A105 Communicate (in firm) L240 D | L240 Dispositive Motions | Discuss content of alternative proposed order adressing subclasses | Rachel Doughty | | 0.2 |
| 12/16/22 | 0.3 | A107 Communicate (other outside c | L190 Other Case Assessme | for range of damages and send update on Compilation | Susann Bradford | 0.00% | 0.3 |
| 12/16/22 | 0.7 | A103 Draft/revise L390 Other Discov | L390 Other Discovery | Revise Joint Letter to Judge Kim following meet and confer with defense counsel, legal research re duty of disclosure under FRCP 26th past the discovery cut-off | Richard Brody | | 0.7 |
| 12/16/22 | 4.7 | A102 Research L390 Other Discovery | L390 Other Discovery | Locate and compile documents for review by witness | Susann Bradford | | 4.7 |
| 12/19/22 | 0.8 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | Review, revise proposed Joint Letter to Judge Kim, legal research re: FRCP 26 disclosure obligations after close of discovery | Richard Brody | | 0.8 |
| 12/19/22 | 0.2 | A103 Draft/revise L310 Written Disc | L310 Written Discovery | Revise draft Joint Letter, forward same to defense counsel with cover e-mail | Richard Brody | | 0.2 |
| 12/19/22 | 0.1 | A107 Communicate (other outside c | L390 Other Discovery | Connect w/ YH re sharing permissions for compilation odcuments | Susann Bradford | | 0.1 |
| 12/19/22 | 0.5 | A110 Manage data/files L390 Other | L390 Other Discovery | Clean-up compilation folder and share with Loni Hancock per YH instructions | Susann Bradford | | 0.5 |

| Date | | Code | Task | Description | Name | |
|---|---|---|---|---|---|---|
| 12/20/22 | 0.1 | A105 Communicate (in firm) L390 O | L390 Other Discovery | printing and sharing access to document compilation for Loni Hancock | Susann Bradford | 0.1 |
| 12/20/22 | 0.1 | A105 Communicate (in firm) L130 E | L130 Experts/Consultants | Assist in preparation of material for Loni Hancock | Rachel Doughty | 0.1 |
| 12/20/22 | 0.3 | A104 Review/analyze L350 Discover | L350 Discovery Motions | Review defendants' additions/revisions to proposed Joint Letter to Judge Kim, revise proposed letter, forward proposed revised letter to YH and RSD for review | Richard Brody | 0.3 |
| 12/21/22 | 0.5 | A103 Draft/revise L350 Discovery Mc | L350 Discovery Motions | Revise draft Joint Letter to Judge Kim, forward to defense counsel for final review | Richard Brody | 0.5 |
| 12/21/22 | 0.4 | | | Telephone call with YH re: Poot case, class certification and other issues | Richard Brody | 0.4 |
| 12/22/22 | 0.3 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Call with YH and RSD | Richard Brody | 0.3 |
| 12/22/22 | 1.2 | A104 Review/analyze L350 Discover | L350 Discovery Motions | Review YH proposed changes to Joint Letter to Judge Kim, review Confidentiality Orders, revise proposed Joint Letter and forward to defense counsel for review, telephone call with YH re: structure of proposed changes | Richard Brody | 1.2 |
| 12/22/22 | 0.4 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Discussing integration of Poot case, joint letter re Czeisler report, etc. | Rachel Doughty | 0.4 |
| 12/23/22 | 0.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | proposed Joint Letter to Judge Kim, e-mail to YH and RSD re: same | Richard Brody | 0.1 |
| 12/23/22 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | File and task DKT 313 | Nuria de la Fuente | 0.1 |
| 12/26/22 | 0.3 | A104 Review/analyze L210 Pleading | L210 Pleadings | draft Joint Letter to Judge Kim and defense response | Richard Brody | 0.3 |
| 12/26/22 | 1.4 | A102 Research L120 Analysis/Strate | L120 Analysis/Strategy | Research re: MICRA applicability to this case | Richard Brody | 1.4 |
| 12/27/22 | 0.6 | A110 Manage data/files L140 Docun | L140 Document/File Mana | 314. Confirming Dr. Czeisler new Depo date. | Nuria de la Fuente | 0.6 |
| 12/27/22 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Emailing RB to confirm Dr. Czeisler DEPO | Nuria de la Fuente | 0.1 |
| 12/28/22 | 0.3 | A103 Draft/revise L120 Analysis/Stra | L120 Analysis/Strategy | Complete research and draft memo re: MICRA applicability to Norbert case | Richard Brody | 0.3 |
| 12/29/22 | 0.2 | A101 Plan and prepare for L350 Disc | L350 Discovery Motions | Update timeline for Motions in Limine tasks | Susann Bradford | 0.2 |
| 12/30/22 | 0.1 | A107 Communicate (other outside c | L390 Other Discovery | Hancock visit on Jan 6 for video/document review | Susann Bradford | 0.1 |
| 12/30/22 | 0.1 | A107 Communicate (other outside c | C200 Researching Law | Coord w/ YH and Rachel re availability for research project | Susann Bradford | 0.1 |
| 12/30/22 | 0.1 | A107 Communicate (other outside c | C200 Researching Law | Coord w/ YH and SB re SB availability for research project | Rachel Doughty | 0.1 |
| 1/3/23 | 0.2 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review Order Re: Discovery Letter Brief, e-mail to YH and RSD re: same | Richard Brody | 0.2 |
| 1/4/23 | 1.2 | A103 Draft/revise L190 Other Case A | L190 Other Case Assessme | Continue researching and drafting memo re: MICRA applicability | Richard Brody | 1.2 |
| 1/6/23 | 0.5 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Confer w/ co-counsel re content of order (docket 315) response | Rachel Doughty | 0.5 |
| 1/6/23 | 1.7 | A108 Communicate (other external) | L390 Other Discovery | Meet with YH and witness LH to review scope of issues for deposition preparation | Susann Bradford | 1.7 |
| 1/6/23 | 0.4 | A107 Communicate (other outside c | L120 Analysis/Strategy | Telephone call with YH and RSD re: potential motion to file under seal, upcoming depo of Dr. Czeisler and reliance documents provided to Dr. Czeisler | Richard Brody | 0.4 |
| 1/9/23 | 0.1 | A105 Communicate (in firm) L310 W | L310 Written Discovery | Email CORR w/ Yolanda re Loni Hancock production | Rachel Doughty | 0.1 |
| 1/9/23 | 0.2 | A105 Communicate (in firm) L340 E | L340 Expert Discovery | Prepare Loni Hancock bates set for production | Rachel Doughty | 0.2 |
| 1/10/23 | 0.9 | A103 Draft/revise L120 Analysis/Stra | L120 Analysis/Strategy | Continue drafting memo to YH and RSD re: MICRA Applicability | Richard Brody | 0.9 |

| Date | Hrs | Task Code | Activity Code | Description | Attorney | % | Hrs |
|---|---|---|---|---|---|---|---|
| 1/11/23 | 0.1 | A105 Communicate (in firm) L330 D | L330 Depositions | Deposition production, review production and ensure correct filing | Rachel Doughty | | 0.1 |
| 1/13/23 | 1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Sorted, organized, scanned and emailed Sen. Hancock's Depositions notes | Nuria de la Fuente | | 1 |
| 1/17/23 | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Telephone call with YH re: Pre-depo of Dr. Czeisler | Richard Brody | | 0.1 |
| 1/24/23 | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Move Loomba file to Mirkarimi Dropbox and send RM links re same | Rachel Doughty | | 0.1 |
| 1/24/23 | 0.2 | A105 Communicate (in firm) L330 D | L330 Depositions | Check and try to open depo files, send request to IT and update co-counsel | Rachel Doughty | | 0.2 |
| 1/26/23 | 0.4 | A101 Plan and prepare for L140 Docu | L140 Document/File Mana | Tasking, parking and routing to responsible attorneys the DEPO: Ross Mirkarimi: Tuesday, January 31, 2023 at 12:00 p.m. | Nuria de la Fuente | | 0.4 |
| 1/26/23 | 0.2 | A101 Plan and prepare for L140 Docu | L140 Document/File Mana | Park 2023-01-26 Not of Cont. Depo. of PJ Expert, Ken Lomba in Depos folder and so Calendar expert, Ken Lomba DEPO per RB email 01/26/2023 | Nuria de la Fuente | | 0.2 |
| 1/27/23 | 0.3 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Email staff re getting Hancock depo transcript | Rachel Doughty | | 0.3 |
| 1/30/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update docket from service email | Nuria de la Fuente | | 0.1 |
| 1/30/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Forward DKT 318 to responsible attorneys | Nuria de la Fuente | | 0.1 |
| 1/31/23 | 0.2 | A105 Communicate (in firm) L330 D | L330 Depositions | Confer w/ YH re Mirkarimi depo production | Rachel Doughty | | 0.2 |
| 1/31/23 | 0.2 | | | Mirkarimi docs management | Rachel Doughty | | 0.2 |
| 1/31/23 | 0.6 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download and Park Loni Hancock transcript from Behmke website per YH email. There were 5 files but I couldn't one of them because it was saved with an unsupported format. I called Behmke for help. the reason I couldn't open the XMEF file was that it is meant only for the City | Nuria de la Fuente | | 0.6 |
| 1/31/23 | 0.2 | A105 Communicate (in firm) L340 E | L340 Expert Discovery | and processing Loni Hancock deposition materials | Christian Bucey | 0.00% | 0.2 |
| 1/31/23 | 0.2 | | | Call with Behmke re trouble downloading depo file for Hancock | Nuria de la Fuente | | 0.2 |
| 1/31/23 | 0.3 | | | 2nd call w Behmke | Nuria de la Fuente | | 0.3 |
| 2/1/23 | 0.3 | A105 Communicate (in firm) L350 D | L350 Discovery Motions | Discovery organzing (Mirkarrimi) | Rachel Doughty | | 0.3 |
| 2/2/23 | 0.1 | | | Lomba deposition calendaring and tasking: Update Depo to reflect zoom meeting info | Nuria de la Fuente | | 0.1 |
| 2/16/23 | 0.4 | A107 Communicate (other outside c | L110 Fact Investigation/De | Zoom with Yolanda Huang and RSD | Richard Brody | | 0.4 |
| 2/16/23 | 0.7 | A103 Draft/revise L230 Court Manda | L230 Court Mandated Conf | Draft portions of Joint CMC Statement re: Daubert and trial issues | Richard Brody | | 0.7 |
| 2/16/23 | 0.2 | A103 Draft/revise L230 Court Manda | L230 Court Mandated Conf | Review/revise Joint CMC Statement, e-mail to YH re: same | Richard Brody | | 0.2 |
| 2/17/23 | 0.1 | A104 Review/analyze L230 Court Ma | L230 Court Mandated Conf | Review defense additions/proposed changes to Joint CMC Statement | Richard Brody | | 0.1 |
| 2/17/23 | 0.1 | A107 Communicate (other outside c | L230 Court Mandated Conf | Telephone call with YH re: Joint CMC Statement | Richard Brody | | 0.1 |
| 2/21/23 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update docket per service email received, 2023-2-20 DKT 320. Also emailed it to YH. | Nuria de la Fuente | | 0.2 |
| 2/27/23 | 1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Yolanda Huang, review all pre-trial dates, create .pdf list of same | Richard Brody | | 1 |
| 2/27/23 | 0.3 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Speak to RB re pre-trial tasks | Rachel Doughty | | 0.3 |

| 2/28/23 | 0.7 | A107 Communicate (other outside c | L110 Fact Investigation/De | Zoom with YH re: Trial Preparation and related issues | Richard Brody | 0.7 |
|---|---|---|---|---|---|---|
| 2/28/23 | 0.2 | | | Update dockets per service email re: filling error DKT 320 | Nuria de la Fuente | 0.2 |
| 2/28/23 | 0.5 | A101 Plan and prepare for L140 Doc | L140 Document/File Mana | Updated GFL docket with DKT 321, route, task and calendar | Nuria de la Fuente | 0.5 |
| 2/28/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Confer with ND re updating tasks in Clio re Court Order Continuing CMC | Christian Bucey | 0.1 |
| 2/28/23 | 0.5 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatic | to move to exclude multiple expert witnesses | Richard Brody | 0.5 |
| 2/16/23 | 0.4 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Meet with RB and YH | Rachel Doughty | 0.4 |
| 3/14/23 | 0.1 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review and file order re mtn on blood testing | Rachel Doughty | 0.1 |
| 3/22/23 | 0.3 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatic | Review Pre-Trial Deadlines and work to be done, e-mail to YH and RSD re: same | Richard Brody | 0.3 |
| 3/22/23 | 0.2 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Trial prep strategy emails with co-counsel | Rachel Doughty | 0.2 |
| 3/23/23 | 0.4 | A103 Draft/revise L230 Court Manda | L230 Court Mandated Confe | Draft Joint CMC Statement, forward to YH for review | Richard Brody | 0.4 |
| 3/23/23 | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Revise Pre-Trial Checklist, forward to YH, RSD and NDLF | Richard Brody | 0.2 |
| 3/23/23 | 0.2 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Review Trial Plan documents in Trial Plan folder | Richard Brody | 0.2 |
| | 0.4 | A107 Communicate (other outside c | L110 Fact Investigation/De | Telephone call with YH re: trial and pre-trial issues, draft e-mail to counsel for CCSF re: scheduling meet and confer session to discuss trial issues | Richard Brody | 0.4 |
| 3/27/23 | 0.1 | A104 Review/analyze L230 Court Ma | L230 Court Mandated Confe | Management Conference Statement, draft e-mail to YH re: same | Richard Brody | 0.1 |
| 3/28/23 | 0.2 | A104 Review/analyze L230 Court Ma | L230 Court Mandated Confe | Management Conference Statement, e-mails with YH re: same | Richard Brody | 0.2 |
| 3/29/23 | 0.1 | A107 Communicate (other outside c | L140 Document/File Mana | Email with YH re: scheduling interview of client, JP | Nuria de la Fuente | 0.1 |
| 3/29/23 | 0.5 | A104 Review/analyze L230 Court Ma | L230 Court Mandated Confe | Review Defendants' revisions to proposed Joint CMC Statement, review Defendants' proposed Pre-Trial schedule, e-mail to YH re: same | Richard Brody | 0.5 |
| 3/29/23 | 0.3 | A103 Draft/revise L230 Court Manda | L230 Court Mandated Confe | Review/revise proposed Joint Pre-Trial Checklist, forward to counsel for Defendants | Richard Brody | 0.3 |
| 3/29/23 | 0.3 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Begin review of Federal Model Jury Instructions | Richard Brody | 0.3 |
| 3/30/23 | 0.4 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Save DKT 323 and inquire with attorneys re Trial date | Nuria de la Fuente | 0.4 |
| 3/30/23 | 0.2 | A105 Communicate (in firm) P100 P | P100 Project Administratic | Confer w/ assistant re trial dates | Rachel Doughty | 0.2 |
| 3/31/23 | 1.2 | A107 Communicate (other outside c | L440 Other Trial Preparatic | Zoom with YH and defense counsel re: Pre-Trial Deadlines | Richard Brody | 1.2 |
| 3/31/23 | 0.1 | A107 Communicate (other outside c | L140 Document/File Mana | Reply to YH re scheduling interview with JP | Nuria de la Fuente | 0.1 |
| 4/3/23 | 0.1 | A107 Communicate (other outside c | L140 Document/File Mana | Check in re. zoom meeting w Mr. Poot | Nuria de la Fuente | 0.1 |
| 4/3/23 | 0.4 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Park, send and task DKT 324 service email received | Nuria de la Fuente | 0.4 |
| 4/3/23 | 0.8 | A108 Communicate (other external) | L110 Fact Investigation/De | Translate YH & JP zoom meeting | Nuria de la Fuente | 0.8 |
| 4/5/23 | 1 | A104 Review/analyze L240 Dispositi | L240 Dispositive Motions | Review Judge Kim's Order re: Plaintiffs' and Defendants' Motions for Summary Judgment, draft e-mail to YH and RSD re: same | Richard Brody | 1 |

| 4/5/23 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Park DKT 325 and send to attys | Nuria de la Fuente | | 0.2 |
|---|---|---|---|---|---|---|---|
| 4/5/23 | 0.1 | A104 Review/analyze L240 Dispositi | L240 Dispositive Motions | Review/respond to e-mail from YH re: MSJ ruling | Richard Brody | | 0.1 |
| 4/5/23 | 0.3 | A107 Communicate (other outside c | L240 Dispositive Motions | Telephone call with YH re: MSJ ruling today | Richard Brody | | 0.3 |
| 4/5/23 | 0.4 | A104 Review/analyze L240 Dispositi | L240 Dispositive Motions | review impact f and materials provided by YH, review complaint to see what type of injunctive relief has been requested, e-mail to YH re: same | Richard Brody | | 0.4 |
| 4/6/23 | 0.1 | A105 Communicate (in firm) L240 D | L240 Dispositive Motions | Discussion with R Brody about order granting Defendant's SJ in part | Rae Lovko | | 0.1 |
| 4/6/23 | 0.4 | A104 Review/analyze L240 Dispositi | L240 Dispositive Motions | Review of order granting defendant's motion for SJ in part | Rae Lovko | | 0.4 |
| 4/6/23 | 0.1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparati | Begin drafting memo re remaining claims and proof following MSJ ruling | Richard Brody | | 0.1 |
| 4/7/23 | 1.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparati | continue researching and drafting memo re: remaining causes of action and proof resulting from MSJ ruling, forward to JH, RSD and RL for review before this afternoon's Zoom meeting | Richard Brody | | 1.4 |
| 4/7/23 | 0.4 | A102 Research C200 Researching La | C200 Researching Law | Research on appealability of MSJ | Rae Lovko | | 0.4 |
| 4/7/23 | 0.4 | A102 Research L240 Dispositive Mot | L240 Dispositive Motions | Legal Research re: Appeals from Order Granting Partial Summary Judgment | Richard Brody | | 0.4 |
| 4/7/23 | 0.9 | A107 Communicate (other outside c | L120 Analysis/Strategy | Zoom with Yolanda Huang and Rae Lovko re: options following partial grant of summary judgment, trial and related issues | Richard Brody | | 0.9 |
| 4/7/23 | 0.4 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparati | dismissal of class action case, e-mail to YH re: same | Richard Brody | 0.00% | 0.4 |
| 4/7/23 | 0.8 | A106 Communicate (with client) L12 | L120 Analysis/Strategy | Zoom with Y Huang and R Brody re analysis of MSJ order and strategy moving forward | Rae Lovko | | 0.8 |
| 4/10/23 | 0.7 | A107 Communicate (other outside c | L230 Court Mandated Conf | Zoom with YH and RSD re: today's CMC and Judge Kim's MSJ ruling | Richard Brody | | 0.7 |
| 4/10/23 | 0.6 | A109 Appear for/attend L230 Court | L230 Court Mandated Conf | Attend Case Management Conference (by Zoom) | Richard Brody | | 0.6 |
| 4/10/23 | 0.3 | A104 Review/analyze L240 Dispositi | L240 Dispositive Motions | Joint CMC Statement in preparation for today's CMC and meeting | Richard Brody | | 0.3 |
| 4/10/23 | 0.7 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Confer w/ co-counsel re post-MSJ ruling strategy | Rachel Doughty | | 0.7 |
| 4/10/23 | 0.2 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review MSJ Order and respond to allegation re Czeisler surveys | Rachel Doughty | | 0.2 |
| 4/10/23 | 0.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Confer re strategy for CMC | Rachel Doughty | | 0.1 |
| 4/10/23 | 0.3 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Attend by zoom CM hearing following MSJ order | Rachel Doughty | | 0.3 |
| 4/10/23 | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparati | Management Conference, forward to YH and RSD | Richard Brody | | 0.3 |
| 4/10/23 | 0.3 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparati | Trial Schedule, review proposed Government Tort Claim form | Richard Brody | | 0.3 |
| 4/10/23 | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Save and email dkt 326 with calendaring question re 6 day trial | Nuria de la Fuente | | 0.3 |
| 4/10/23 | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Updated calendar to reflect 6 business days of bench trial Per DKT 326 | Nuria de la Fuente | | 0.1 |
| 4/10/23 | 0.3 | A104 Review/analyze L210 Pleading | L210 Pleadings | Review/revise Government Claim form | Richard Brody | 0.00% | 0.3 |
| 4/11/23 | 0.2 | | | Set up related case files | Rachel Doughty | | 0.2 |
| 4/11/23 | 0.2 | A102 Research C200 Researching La | C200 Researching Law | statute of limitations tolling; shep same case | Rachel Doughty | | 0.2 |

| Date | Hrs | Task | Activity | Description | Timekeeper | Hrs |
|---|---|---|---|---|---|---|
| 4/11/23 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare motion for reconsideration | Rachel Doughty | 0.2 |
| 4/11/23 | 0.2 | A107 Communicate (other outside c | L110 Fact Investigation/De | (Zeitzer), issues for Motion for Reconsideration, | Richard Brody | 0.2 |
| 4/11/23 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare declaration ISO Mtn for Reconsideration Order on MSJ | Rachel Doughty | 0.3 |
| 4/12/23 | 0.9 | A107 Communicate (other outside c | L250 Other Written Motion | Reconsideration issues, update Standing Sunlight Notes re: same | Richard Brody | 0.9 |
| 4/12/23 | 0.7 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review Judge Kim's MSJ ruling, complaint and expert reports to see whether excluded materials survive relevance challenge for Motion for Reconsideration, Review Order Re Motion to Compel (ECF 107) | Richard Brody | 0.7 |
| 4/13/23 | 1.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Begin research and draft RAB sections of Motion for Reconsideration | Richard Brody | 1.6 |
| 4/13/23 | 1.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Doughty Decl. ISO Mtn to Reconsider | Rachel Doughty | 1.3 |
| 4/13/23 | 0.2 | A107 Communicate (other outside c | L430 Written Motions and | Telephone call with YH and RSD re: location of Inmate Surveys and other documents for Motion for Reconsideration | Richard Brody | 0.2 |
| 4/13/23 | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Notice of Requset to file Mtn to Reconsider | Rachel Doughty | 0.5 |
| 4/14/23 | 0.2 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Confer with co-counsel re content of motion re reconsideration | Rachel Doughty | 0.2 |
| 4/14/23 | 1.1 | A102 Research L250 Other Written | L250 Other Written Motion | Research modification of scheduling order re Czeisler report exclusion | Rachel Doughty | 1.1 |
| 4/14/23 | 0.5 | A107 Communicate (other outside c | L430 Written Motions and | Zoom with RSD and YH re: Motion for Reconsideration issues and filing | Richard Brody | 0.5 |
| 4/14/23 | 0.3 | A104 Review/analyze L430 Written | L430 Written Motions and | Review RSD research memo re: Motion for Reconsideration, review current draft Motion for Reconsideration | Richard Brody | 0.3 |
| 4/14/23 | 0.5 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Confer w/ co-counsel re motion to reconsider | Rachel Doughty | 0.5 |
| 4/14/23 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Save DKT 327 & route to attys | Nuria de la Fuente | 0.2 |
| 4/14/23 | 2.4 | A103 Draft/revise L430 Written Mot | L430 Written Motions and | Continue researching and drafting Motion for Reconsideration, finish first draft section on relevance of Czeisler opinions | Richard Brody | 2.4 |
| 4/14/23 | 0.3 | | | Calendaring Motion to Alter or Amend a Judgment per 04-13-23 RB email | Nuria de la Fuente | 0.3 |
| 4/15/23 | 0.8 | A103 Draft/revise L430 Written Mot | L430 Written Motions and | Review/revise Motion for Reconsideration | Richard Brody | 0.8 |
| 4/17/23 | 1.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare motion for reconsideration | Rachel Doughty | 1.5 |
| 4/17/23 | 0.6 | A107 Communicate (other outside c | L250 Other Written Motion | Zoom with RSD and YH re: Motion for Reconsideration Issues | Richard Brody | 0.6 |
| 4/17/23 | 0.6 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Meet w/ co-counsel re prep of motion to reconsider | Rachel Doughty | 0.6 |
| 4/17/23 | 0.7 | A103 Draft/revise L430 Written Mot | L430 Written Motions and | Review transcript of second deposition of Dr. Czeisler, create exhibit from portions of the transcript discussing studies by Julianna di Micheli | Richard Brody | 0.7 |
| 4/17/23 | 0.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare CV support for class action designation | Rachel Doughty | 0.1 |
| 4/17/23 | 2.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Draft motion for leave to file motion to reconsider | Rachel Doughty | 2.1 |
| 4/17/23 | 0.1 | A104 Review/analyze L430 Written | L430 Written Motions and | Review draft Motion for Appointment of Class Counsel | Richard Brody | 0.1 |
| 4/17/23 | 0.1 | A107 Communicate (other outside c | L140 Document/File Mana | document -Mot for Leave to Motion to reconsider | Susann Bradford | 0.1 |

| Date | Hours | Activity | Code | Description | Timekeeper | % | Total |
|---|---|---|---|---|---|---|---|
| 4/17/23 | 0.2 | A105 Communicate (in firm) L430 W | L430 Written Motions and | filing Motion for Reconsideration and motion issues | Richard Brody | | 0.2 |
| 4/17/23 | 0.1 | A103 Draft/revise L430 Written Mot | L430 Written Motions and | Review/revise Motion for Reconsideration | Richard Brody | | 0.1 |
| 4/18/23 | 0.5 | | | Draft application for reconsideration | Rachel Doughty | | 0.5 |
| 4/18/23 | 3.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare motion to reconsider | Rachel Doughty | | 3.3 |
| 4/18/23 | 0.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Obtain transcripts to attach to motion to reconsider | Rachel Doughty | | 0.1 |
| 4/18/23 | 3.4 | A102 Research P280 Other | P280 Other | Research right of counsel to clients | Rae Lovko | | 3.4 |
| 4/18/23 | 0.3 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download, save, forward and task DKT updates to attys | Nuria de la Fuente | | 0.3 |
| 4/19/23 | 0.1 | A104 Review/analyze P280 Other | P280 Other | Review class counsel order from court | Rachel Doughty | | 0.1 |
| 4/19/23 | 1.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Revise Motion to Reconsider--fact section | Rachel Doughty | | 1.3 |
| 4/19/23 | 3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Revise Motion to Reconsider--legal argument section | Rachel Doughty | | 3 |
| 4/19/23 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Doughty Decl. ISO motion to reconsider | Rachel Doughty | | 0.2 |
| 4/19/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Combine Dr. Czeisler's Depo transcrips per RD email | Nuria de la Fuente | | 0.1 |
| 4/19/23 | 0.2 | A104 Review/analyze L430 Written | L430 Written Motions and | Review revised Motion for Reconsideration | Richard Brody | | 0.2 |
| 4/20/23 | 3.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize motion to reconsider (checking decl. cites, etc.) | Rachel Doughty | | 3.5 |
| 4/20/23 | 0.7 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Combine YH and RD Declarations with their respective exhibits | Nuria de la Fuente | | 0.7 |
| 4/20/23 | 0.1 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Confer with RSD re logistics for TOA for Motion to Reconsider | Christian Bucey | | 0.1 |
| 4/20/23 | 0.2 | | | Combine RD Declarations with updated exhibits and exhibit cover pages | Nuria de la Fuente | | 0.2 |
| 4/20/23 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Unlock Exhibit L to excerpt selection per RD | Nuria de la Fuente | | 0.2 |
| 4/20/23 | 1.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Revise Motion to Reconsider to include TOA | Christian Bucey | | 1.6 |
| 4/20/23 | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare motion for leave to file motion to reconsider | Rachel Doughty | | 0.5 |
| 4/20/23 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Unlock Exhibit I to combine PDFs | Nuria de la Fuente | | 0.2 |
| 4/20/23 | 0.6 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Combine RD Decl and all exhibits and correct bookmarks links | Nuria de la Fuente | | 0.6 |
| 4/20/23 | 0.1 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Email CORR with RSD re final Motion to Reconsider with TOA | Christian Bucey | | 0.1 |
| 4/20/23 | 0.6 | A103 Draft/revise L140 Document/F | L140 Document/File Mana | motion for leave and supporting papers (docket 330) | Rachel Doughty | | 0.6 |
| 4/24/23 | 0.5 | A107 Communicate (other outside c | L110 Fact Investigation/De | Zoom with TH and RD re: pending DM on solitary confinement, issues pertaining to future filing of individual damage claims, issues pertaining to contact of class members prior to trial | Richard Brody | 0.00% | 0.5 |
| 4/24/23 | 0.5 | A107 Communicate (other outside c | L110 Fact Investigation/De | Zoom with RB and RSD re: pending DM on solitary confinement, issues pertaining to future filing of individual damage claims, issues pertaining to contact of class members prior to trial | Rachel Doughty | 0.00% | 0.5 |
| 4/24/23 | 0.3 | A105 Communicate (in firm) L110 F | L110 Fact Investigation/De | Research re AB280 | Rachel Doughty | | 0.3 |

| Date | Hrs | Task | Activity | Description | Timekeeper | | Hrs |
|---|---|---|---|---|---|---|---|
| 4/24/23 | 0.2 | A108 Communicate (other external) | L110 Fact Investigation/De | Email correspondence w/ ML re introduction to AB280 sponsors | Rachel Doughty | | 0.2 |
| 4/24/23 | 0.2 | A108 Communicate (other external) | C100 Fact Gathering | Reach out to KM re correspondence w/ class members | Rachel Doughty | | 0.2 |
| 4/24/23 | 1.1 | A102 Research C200 Researching La | C200 Researching Law | access of client/counsel communication issue | Rachel Doughty | | 1.1 |
| 4/24/23 | 0.5 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Review of AB280 and AB2632 (predecessor bill) | Rae Lovko | | 0.5 |
| 4/24/23 | 0.9 | A103 Draft/revise P280 Other | P280 Other | correspondence w/ class members; research authority re same | Rachel Doughty | | 0.9 |
| 4/25/23 | 0.2 | A103 Draft/revise P280 Other | P280 Other | Prepare letter to KM citing authority re ability to correspond w/ clients; send same | Rachel Doughty | | 0.2 |
| 4/25/23 | 0.1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/De | AB 280 potential moot issue | Rachel Doughty | | 0.1 |
| 4/25/23 | 0.2 | A105 Communicate (in firm) P280 O | P280 Other | Meet with RD re AB280 | Rae Lovko | | 0.2 |
| 4/25/23 | 0.2 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review e-mails and correspondence re: contacting class clients | Richard Brody | | 0.2 |
| 4/25/23 | 2 | A102 Research P280 Other | P280 Other | Review legislative history for AB280 and address provisions regarding 17 hour benchmark and out-of-cell programming | Rae Lovko | | 2 |
| 4/25/23 | 0.4 | A105 Communicate (in firm) P280 O | P280 Other | Phone call with Yolanda re AB280 | Rae Lovko | | 0.4 |
| 4/25/23 | 0.1 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review memo from RL re: AB280 | Richard Brody | | 0.1 |
| 4/27/23 | 0.3 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Review pre-trial checklist and deadlines, e-mail to RSD and YH re: same | Richard Brody | | 0.3 |
| 4/30/23 | 0.5 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Planning for trial | Rachel Doughty | | 0.5 |
| 4/30/23 | 0.4 | A107 Communicate (other outside c | L440 Other Trial Preparatio | scheduling trial prep meeting, identifying and assigning pre-trial tasks | Richard Brody | | 0.4 |
| 5/1/23 | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | for meeting with RSD and YH re: Pre-Trial Deadlines | Richard Brody | | 0.4 |
| 5/1/23 | 1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Begin organizing and drafting Exhibit List | Richard Brody | | 1 |
| 5/1/23 | 0.3 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Prepare to-do for trial | Rachel Doughty | | 0.3 |
| 5/2/23 | 1.1 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Preparation, assignment of matters, strategy for trial | Richard Brody | | 1.1 |
| 5/2/23 | 1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/De | Confer w/ co-counsel re preparing evidence for trial | Rachel Doughty | | 1 |
| 5/2/23 | 0.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | to Identify exhibits for trial and list them in Exhibit List | Richard Brody | | 0.5 |
| 5/2/23 | 0.6 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review Order Denying Motion for Reconsideration and related e-mails , review Order Granting/Denying MSJ, research re: preclusive effects of sustaining objections to evidence at summary judgment stage, e-mails with YH and RSD | Richard Brody | | 0.6 |
| 5/2/23 | 0.2 | A107 Communicate (other outside c | L510 Appellate Motions an | Spoke with A. Fuchs re appeal | Rae Lovko | | 0.2 |
| 5/3/23 | 2.1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue to identify and mark exhibits for trial, and fill in exhibit spreadsheet | Richard Brody | | 2.1 |
| 5/4/23 | 1.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue identifying exhibits for trial and updating exhibit spreadsheet, research re: Motion for Reconsideration, review Mirkarimi depo transcripts to help identify reliance articles for use as exhibits | Richard Brody | | 1.4 |
| 5/4/23 | 0.3 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Confer w/ co-counsel re motion for clarification | Rachel Doughty | | 0.3 |

| 5/4/23 | 0.1 | A104 Review/analyze L240 Dispositi | L240 Dispositive Motions | and YH re: evidentiary rulings by Judge Kim in her MSJ Order | Richard Brody | | 0.1 |
| 5/4/23 | 0.1 | A108 Communicate (other external) | L520 Appellate Briefs | Speaking to JW--potential appellate specialist | Rachel Doughty | | 0.1 |
| 5/4/23 | 0.2 | A108 Communicate (other external) | P280 Other | Email correspondence with potential appellate specialist | Rachel Doughty | | 0.2 |
| 5/4/23 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare draft content for motion to clarify language re expert exclusion | Rachel Doughty | | 0.2 |
| 5/4/23 | 0.3 | A107 Communicate (other outside c | P280 Other | Reach out to various appellate attorneys to assist with perserving appellate rights | Rachel Doughty | | 0.3 |
| 5/5/23 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare request for clarifications | Rachel Doughty | | 0.2 |
| 5/5/23 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review Motion for Clarification | Richard Brody | | 0.2 |
| 5/5/23 | 0.7 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparation | Continue identifying Exhibits for trial and updating exhibit spreadsheet, review defendants' proposed revisions to Plaintiffs' Motion for Clarification | Richard Brody | | 0.7 |
| 5/5/23 | 0.1 | A105 Communicate (in firm) L190 O | L190 Other Case Assessment | Confer w/ co-counsel re potential appellate specealists | Rachel Doughty | | 0.1 |
| 5/8/23 | 0.7 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Confer w/ RB re offers of proof at trial | Rachel Doughty | | 0.7 |
| 5/8/23 | 0.5 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparation | status, verdict forms, appellate specialist, offers of proof at trial | Richard Brody | | 0.5 |
| 5/8/23 | 0.6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparation | trial, draft Agenda for meeting with YH and RSD | Richard Brody | | 0.6 |
| 5/8/23 | 0.2 | A110 Manage data/files L130 Exper | L130 Experts/Consultants | Write to three potential appellate specialists to set up meeting time | Rachel Doughty | | 0.2 |
| 5/8/23 | 0.1 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review Judge Kim's Order Re: Request for Clarification | Richard Brody | | 0.1 |
| 5/8/23 | 0.1 | A104 Review/analyze P280 Other | P280 Other | Review order on exclusion of experts | Rachel Doughty | | 0.1 |
| 5/8/23 | 0.1 | | | Email correspondence w/ KM re letter to class members | Rachel Doughty | | 0.1 |
| 5/8/23 | 0.5 | A108 Communicate (other external) | L440 Other Trial Preparation | specialist to advise at trial; send materials re case to appellate specialist | Rachel Doughty | | 0.5 |
| 5/9/23 | 0.2 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparation | Plan litigation meetings going forward; quick call with RB re same; update agenda | Rachel Doughty | | 0.2 |
| 5/9/23 | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Email CORR w/ potential appellate advisor/specialist | Rachel Doughty | | 0.1 |
| 5/9/23 | 0.1 | A110 Manage data/files L440 Other | L440 Other Trial Preparation | Update trial dates in calendar | Rachel Doughty | | 0.1 |
| 5/9/23 | 0.3 | A103 Draft/revise L110 Fact Investig | L110 Fact Investigation/De | Review/respond to e-mail re: preparation/submission of letter to pre-trial detainees at CJ3, revise Agenda for tomorrow morning's Zoom with YH and RSD re: Pre-Trial Deadlines, e-mail to YH and | Richard Brody | | 0.3 |
| 5/9/23 | 1.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparation | Continue identifying exhibits for trial and updating trial exhibit spreadsheet | Richard Brody | | 1.3 |
| 5/9/23 | 0.4 | A103 Draft/revise L110 Fact Investig | L110 Fact Investigation/De | Prepare letter to class members; discuss same with YH; organize letter prep | Rachel Doughty | | 0.4 |
| 5/9/23 | 0.3 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review draft letters to pre-trial detainees, review e-mails from YH and RSD re: same | Richard Brody | | 0.3 |
| 5/9/23 | 0.1 | A108 Communicate (other external) | L130 Experts/Consultants | Email CORR w/ potential appellate specialist | Rachel Doughty | | 0.1 |
| 5/9/23 | 1 | A103 Draft/revise L110 Fact Investig | L110 Fact Investigation/De | Research/draft Declaration to attach to letter to pre-trial detainees and cover letter to CJ3, forward to YH and RSD for review | Richard Brody | | 1 |
| 5/10/23 | 1.2 | A107 Communicate (other outside c | L110 Fact Investigation/De | Standing Sunlight Call with RSD and YH | Richard Brody | | 1.2 |

| Date | Hours | Activity | Task | Description | Timekeeper | % | Total |
|---|---|---|---|---|---|---|---|
| 5/10/23 | 0.2 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Standing sunlight call strategy for trial | Rachel Doughty | | 0.2 |
| 5/10/23 | 1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Strategy call | Rachel Doughty | | 1 |
| 5/10/23 | 0.9 | A103 Draft/revise L110 Fact Investig | L110 Fact Investigation/De | Draft e-mail to Jess Ghannam to set up meeting on damages issues, review e-mails from YH re: same, begin drafting letter to OC re: evidentiary issues to attempt to resolve by stipulation per Pre-Trial | Richard Brody | 0.00% | 0.9 |
| 5/10/23 | 0.9 | A103 Draft/revise L120 Analysis/Stra | L120 Analysis/Strategy | Draft memo re offer of proof expert testimony; | Lily Rivo | | 0.9 |
| 5/10/23 | 0.8 | A108 Communicate (other external) | L130 Experts/Consultants | Confer w/ potential expert Jennifer Bennett | Rachel Doughty | | 0.8 |
| 5/10/23 | 0.7 | A108 Communicate (other external) | L130 Experts/Consultants | Meeting with potential expert Michael Seplow | Rachel Doughty | | 0.7 |
| 5/10/23 | 2.2 | A104 Review/analyze L130 Experts/ | L130 Experts/Consultants | Review deposition testimony of Jess Ghannam and exhibits thereto to prepare for pre-trial meeting with Ghannam, e-mails with Jess Ghannam to schedule meeting re: trial testimony | Richard Brody | | 2.2 |
| 5/10/23 | 0.1 | A102 Research L120 Analysis/Strate | L120 Analysis/Strategy | excluded testimony in order partially granting summary judgment | Lily Rivo | | 0.1 |
| 5/10/23 | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare letter to inmates | Rachel Doughty | | 0.7 |
| 5/10/23 | 0.2 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review revised Declaration of RSD and cover letter to CJ#3 re: letters to clients at CJ#3, review/respond to e-mails from RSD and Nuria | Richard Brody | | 0.2 |
| 5/10/23 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Docket and route docket updates to attys | Nuria de la Fuente | | 0.2 |
| 5/11/23 | 0.4 | A103 Draft/revise L130 Experts/Cons | L130 Experts/Consultants | revise draft questions for Dr. Ghannam for May 12, 2023, Zoom meeting, continue review of Dr. Ghannam's deposition testimony | Richard Brody | | 0.4 |
| 5/11/23 | 0.1 | A105 Communicate (in firm) C200 R | C200 Researching Law | Confer w/ Lily Rivo re pocket brief on written offer of proof | Rachel Doughty | | 0.1 |
| 5/11/23 | 0.3 | A104 Review/analyze L130 Experts/ | L130 Experts/Consultants | Review proposed Ghannam testimony sheet from Co-counsel | Rachel Doughty | | 0.3 |
| 5/11/23 | 1.4 | A104 Review/analyze L130 Experts/ | L130 Experts/Consultants | Continue review of Ghannam depo transcripts and file | Richard Brody | 0.00% | 1.4 |
| 5/11/23 | 0.7 | A103 Draft/revise C200 Researching | C200 Researching Law | Continue drafting legal memo re offer of proof | Lily Rivo | | 0.7 |
| 5/11/23 | 0.5 | A104 Review/analyze L340 Expert D | L340 Expert Discovery | Review select portions of Mayer and Rogers defense expert depos to prepare for Ghannam meeting on May 12th | Richard Brody | | 0.5 |
| 5/12/23 | 0.7 | A108 Communicate (other external) | L420 Expert Witnesses | Zoom meeting with Jess Ghannam re: incidental damages and other trial issues | Richard Brody | 0.00% | 0.7 |
| 5/12/23 | 0.3 | A107 Communicate (other outside c | L110 Fact Investigation/De | Telephone call with YH re: evidentiary stipulations, filing of new cases (class action vs. individual case) for monetary damages due to lack of exposure to natural sunlight | Richard Brody | 0.00% | 0.3 |
| 5/12/23 | 0.3 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Research re: government claims filing on behalf of unknown individuals | Richard Brody | 0.00% | 0.3 |
| 5/12/23 | 0.1 | A108 Communicate (other external) | L250 Other Written Motion | Email court clerk re local rules | Lily Rivo | | 0.1 |
| 5/12/23 | 0.1 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Email RB re connecting on procedural issue for memo | Lily Rivo | | 0.1 |
| 5/12/23 | 0.3 | A101 Plan and prepare for L140 Doc | L140 Document/File Mana | Print envelope prototype & confer with YH & RD re print job | Nuria de la Fuente | | 0.3 |
| 5/12/23 | 0.3 | A105 Communicate (in firm) C100 F | C100 Fact Gathering | Email correspondence w/ Yolanda re letter cover to send to inmates | Rachel Doughty | | 0.3 |

| Date | Hours | Activity | Task | Description | Timekeeper | | Hours |
|---|---|---|---|---|---|---|---|
| 5/12/23 | 0.8 | A102 Research L250 Other Written | L250 Other Written Motion | Research caselaw concerning FRE 103 offer of proof | Lily Rivo | | 0.8 |
| 5/12/23 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize, print, sign letter to client | Rachel Doughty | | 0.2 |
| 5/12/23 | 1.5 | A110 Manage data/files L140 Docum | L140 Document/File Manage | Email YH re envelopes and documents for her at office | Nuria de la Fuente | | 1.5 |
| 5/12/23 | 1.6 | A102 Research L250 Other Written | L250 Other Written Motion | Research motions in limine and procedural timing for offer of proof | Lily Rivo | | 1.6 |
| 5/12/23 | 0.6 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Zoom with LR re: offers of proof at trial, review Judge Kim's Order re: Clarification | Richard Brody | | 0.6 |
| 5/12/23 | 0.4 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Call with RB re memo on offer of proof | Lily Rivo | | 0.4 |
| 5/12/23 | 1.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Continue drafting memo on offer of proof and motions in limine | Lily Rivo | | 1.2 |
| 5/12/23 | 0.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Draft memo re: Zoom with Jess Ghannam | Richard Brody | | 0.8 |
| 5/12/23 | 0.8 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize memo re written offer of proof to send to RB and co-counsel | Lily Rivo | | 0.8 |
| 5/12/23 | 0.2 | A107 Communicate (other outside c | L110 Fact Investigation/De | Telephone call with YH re: trial issues, development for damages for trial | Richard Brody | 0.00% | 0.2 |
| 5/15/23 | 0.1 | A107 Communicate (other outside c | L110 Fact Investigation/De | Zoom with LR re: Trial Brief issues | Richard Brody | | 0.1 |
| 5/15/23 | 0.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review LR memo re: Offers of Proof and MILs | Richard Brody | | 0.1 |
| 5/15/23 | 0.1 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Research documents for marking as exhibits for trial | Richard Brody | | 0.1 |
| 5/15/23 | 0.2 | A105 Communicate (in firm) L210 P | L210 Pleadings | Zoom with RB re offer of proof and trial brief length | Lily Rivo | | 0.2 |
| 5/15/23 | 0.6 | A107 Communicate (other outside c | L110 Fact Investigation/De | Standing Sunlight Call with YH | Richard Brody | | 0.6 |
| 5/15/23 | 0.1 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review YH letter to prisoners re: Norbert Class Action | Richard Brody | | 0.1 |
| 5/15/23 | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | defense counsel re: proposed evidentiary stipulations | Richard Brody | | 0.3 |
| 5/15/23 | 1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | with aim towards identifying testimony that can be stipulated to for trial | Richard Brody | | 1 |
| 5/15/23 | 0.3 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review/revise Tort Claim forms prepared by YH | Richard Brody | 0.00% | 0.3 |
| 5/15/23 | 0.4 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Telephone call with RTH: possible pre-trial stipulations and other pre-trial issues, draft e-mail to Berdux, et al about early meet and confer conference | Richard Brody | | 0.4 |
| 5/16/23 | 2.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue identifying exhibits for trial, review/respond to e-mails from defense counsel, review Dr. Czeisler e-mail re: general areas of potential harm from excessive confinement and lack of exposure to natural sunlight, draft eOmail to YH and | Richard Brody | | 2.2 |
| 5/16/23 | 0.2 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Telephone call with RSD re: identification of pre-trial exhibits | Richard Brody | | 0.2 |
| 5/16/23 | 0.2 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review/respond to e-mail from YH re: exhibit identification and assembly for trial | Richard Brody | | 0.2 |
| 5/16/23 | 1.1 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Review/revise letter to defense counsel re: proposed evidentiary stipulations, review elements of causes of action for trial and proposed proof, review depo of Dr. Mathis for possible MIL to exclude his testimony | Richard Brody | | 1.1 |
| 5/17/23 | 1.4 | A107 Communicate (other outside c | L110 Fact Investigation/De | Standing Sunlight call with YH and RSD re: Pre-Trial deadines | Richard Brody | | 1.4 |
| 5/17/23 | 0.7 | A107 Communicate (other outside c | L440 Other Trial Preparatio | and defense counsel re: evidentiary stipulations and other issues | Richard Brody | | 0.7 |

| Date | | Task | Activity | Description | Timekeeper | |
|------|-----|------|----------|-------------|------------|-----|
| 5/17/23 | 0.2 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review pre-trial schedule | Richard Brody | 0.2 |
| 5/17/23 | 0.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Revise letter to defense counsel re: meet and confer re: evidentiary stipulations, review YH revisions, finalize letter and forward to defense counsel | Richard Brody | 0.9 |
| 5/17/23 | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Begin researching and drafting Witness List for trial | Richard Brody | 0.2 |
| 5/17/23 | 1.2 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Mtg with RB and YH to plan for trial | Rachel Doughty | 1.2 |
| 5/17/23 | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Draft notes from meet and confer Zoom with Sabrina Berdux | Richard Brody | 0.4 |
| 5/17/23 | 0.4 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Defendants' proposed MILs, review Defendants' proposed Stipulations of Fact | Richard Brody | 0.4 |
| 5/17/23 | 0.1 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review/respond to e-mails from RSD re: Mils and other pre-trial issues | Richard Brody | 0.1 |
| 5/17/23 | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Begin drafting Joint PreTrial Statement | Richard Brody | 0.3 |
| 5/18/23 | 0.3 | A107 Communicate (other outside c | L110 Fact Investigation/De | Defendants' proposed Evidentiary Stipulations | Richard Brody | 0.3 |
| 5/18/23 | 1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | continue review and outline of Mathis depo for possible MIL to exclude Mathis, continue drafting Plaintiffs' Proposed Stipulations of Fact | Richard Brody | 1 |
| 5/18/23 | 1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Begin drafting Joint Pretrial Conference Statement | Richard Brody | 1 |
| 5/18/23 | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Mana | was missing due to syncing issue. Also sent to attys | Nuria de la Fuente | 0.4 |
| 5/19/23 | 0.4 | A105 Communicate (in firm) L110 F | L110 Fact Investigation/De | Review/respond to e-mails from RSD and YH re: pre-trial issues | Richard Brody | 0.4 |
| 5/19/23 | 0.3 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review stipulations proposed by defendants | Rachel Doughty | 0.3 |
| 5/19/23 | 0.7 | A103 Draft/revise L110 Fact Investig | L110 Fact Investigation/De | Email correspondence w/ co-counsel re MILs, review order docket 185 and proposed revision to schedule by co-counsel, set up agenda for meeting with appellate counsel | Rachel Doughty | 0.7 |
| 5/19/23 | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue drafting Witness List | Richard Brody | 0.3 |
| 5/19/23 | 0.6 | | | Prepare joint pre-trial conference staetment | Rachel Doughty | 0.6 |
| 5/19/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | proposed stipulations of fact in shared spreadsheet | Richard Brody | 0.1 |
| 5/19/23 | 0.9 | A107 Communicate (other outside c | L440 Other Trial Preparatio | counsel, Stipulations of Fact, draft e-mail to YH and RSD re: same | Richard Brody | 0.9 |
| 5/19/23 | 1.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Draft e-mail to Berdux re: change of some pre-trial dates, update Pretrial Spreadsheet with information on MILs, update Witness List, review YH's e-mails with appellate counsel, review RSD changes to Joint Pretrial Statement, continue drafting Joint | Richard Brody | 1.3 |
| 5/19/23 | 0.8 | A103 Draft/revise L110 Fact Investig | L110 Fact Investigation/De | Prepare evidence charts | Rachel Doughty | 0.8 |
| 5/20/23 | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Sunlight conference call, e-mail to RSD and YH re: same | Richard Brody | 0.4 |
| 5/22/23 | 0.6 | A107 Communicate (other outside c | L110 Fact Investigation/De | Standing Sunlight Call with YH and RSD, review draft MILs | Richard Brody | 0.6 |
| 5/22/23 | 1.1 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Zoom meeting with YH, RSD and appellate counsel | Richard Brody | 1.1 |
| 5/22/23 | 0.6 | A105 Communicate (in firm) L110 F | L110 Fact Investigation/De | Confer w/ co-counsel (RB) re motions in limine | Rachel Doughty | 0.6 |

| Date | Hrs | Activity | Task | Description | Timekeeper | Hrs |
|---|---|---|---|---|---|---|
| 5/22/23 | 1.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Confer w/ appellate counsel re MILs | Rachel Doughty | 1.1 |
| 5/22/23 | 0.2 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | pre-trial orders relating to scope of issues at trial | Richard Brody | 0.2 |
| 5/22/23 | 0.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Revise master Pretrial Deadline list | Richard Brody | 0.9 |
| 5/22/23 | 0.2 | A107 Communicate (other outside c | L440 Other Trial Preparatic | Zoom with YH and RSD re: updating pretrial checklist, drafting Motion for Clarification | Richard Brody | 0.2 |
| 5/22/23 | 0.4 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Add stips to evidence sheet | Nuria de la Fuente | 0.4 |
| 5/22/23 | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Begin Drafting Motion for Clarification re: Discovery Cutoff | Richard Brody | 0.7 |
| 5/22/23 | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Continue drafting Witness List | Richard Brody | 0.2 |
| 5/22/23 | 0.2 | A107 Communicate (other outside c | L440 Other Trial Preparatic | Review/respond to e-mails re: evidence of Covid lockdowns at trial | Richard Brody | 0.2 |
| 5/23/23 | 2.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | section on Incidental Damages, e-mails with YH re: same | Richard Brody | 2.8 |
| 5/23/23 | 0.4 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | inmates at CJ#3, review/respond to e-mails from YH | Richard Brody | 0.4 |
| 5/24/23 | 0.3 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review/respond to e-mails from YH re: expert discovery and trial preparation | Richard Brody | 0.3 |
| 5/24/23 | 0.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Continue researching and drafting proposed Stipulations of Fact | Richard Brody | 0.9 |
| 5/24/23 | 0.2 | A103 Draft/revise L110 Fact Investig | L110 Fact Investigation/De | Prepare stipulations | Rachel Doughty | 0.2 |
| 5/24/23 | 0.3 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review/revise Motion for Clarification | Richard Brody | 0.3 |
| 5/25/23 | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Clarification, review final filed version of Motion for Clarification | Richard Brody | 0.3 |
| 5/25/23 | 0.4 | A107 Communicate (other outside c | L440 Other Trial Preparatic | Reconsideration and upcoming Meet and Confer with Defense Counsel | Richard Brody | 0.4 |
| 5/25/23 | 3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Continue researching and drafting proposed Stipulated Facts, create spreadsheet to send to defendants, telephone call with RSD to revise spreadsheet and discuss pre-trial and trial issues, forward revised spreadsheet to YH, RSD and defense counsel for use in meet and confer Zoom | Richard Brody | 3 |
| 5/25/23 | 0.6 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | download spreadsheet for M&C with defense | Rachel Doughty | 0.6 |
| 5/26/23 | 0.2 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatic | Plan and prepare for Meet and Confer Session with Defense Counsel | Richard Brody | 0.2 |
| 5/26/23 | 1.5 | A107 Communicate (other outside c | L440 Other Trial Preparatic | evidentiary stipulations, MILs and other Pre-Trial matters | Richard Brody | 1.5 |
| 5/26/23 | 0.7 | A108 Communicate (other external) | L440 Other Trial Preparatic | M&C call with defense counsel | Rachel Doughty | 0.7 |
| 5/26/23 | 0.9 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Meeting w/ YH and RB re trial preparation/MIL prep | Rachel Doughty | 0.9 |
| 5/26/23 | 0.1 | A105 Communicate (in firm) L320 D | L320 Document Production | Save and send dKT 337 to attys | Nuria de la Fuente | 0.1 |
| 5/26/23 | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Prepare table organizing trial preparation | Rachel Doughty | 0.2 |
| 5/26/23 | 0.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Review e-mails from Defense Counsel and YH re: meet and confer session today | Richard Brody | 0.1 |
| 5/26/23 | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Continue draft Joint Pretrial Statement | Richard Brody | 0.3 |
| 5/28/23 | 0.7 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Continue researching and drafting Joint Pretrial Statement | Richard Brody | 0.7 |

| Date | Hrs | Activity | Task | Description | Timekeeper | Hrs |
|---|---|---|---|---|---|---|
| 5/28/23 | 0.2 | A104 Review/analyze L250 Other W | L250 Other Written Motion | after reading defense statement of intention to object | Rachel Doughty | 0.2 |
| 5/28/23 | 0.1 | A108 Communicate (other external) | L440 Other Trial Preparatio | Email CORR w/ OC re motion to clarify | Rachel Doughty | 0.1 |
| 5/29/23 | 1.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue compiling exhibits and creating Exhibit List, e-mails with YB re: same | Richard Brody | 1.9 |
| 5/30/23 | 0.7 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | from Ken Lomba, review Fischer v. Winter case | Richard Brody | 0.7 |
| 5/30/23 | 0.1 | A102 Research C200 Researching La | C200 Researching Law | Email correspondence w/ co-counsel re Castro case | Rachel Doughty | 0.1 |
| 5/30/23 | 0.4 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Telephone calls with YH re: trial prep | Richard Brody | 0.4 |
| 5/30/23 | 1.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | continue researching and drafting Exhibit List, telephone calls with YH re: same, e-mails with RSD and defense counsel re: same, finish drafting Witness List | Richard Brody | 1.5 |
| 5/30/23 | 1.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Begin drafting MIL #2, To Exclude Evidence Not Disclosed During Discovery | Richard Brody | 1.2 |
| 5/31/23 | 1.3 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Plan evidence exchange | Rachel Doughty | 1.3 |
| 5/31/23 | 1.2 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Zoom with RSD and YH re: today's deadlines for exchanging Exhibit Lists, Witness Lists and Page/Line Designations | Richard Brody | 1.2 |
| 5/31/23 | 0.7 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue researching and drafting Motion in Limine No. 2 | Richard Brody | 0.7 |
| 5/31/23 | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Docket updates and send to attys | Nuria de la Fuente | 0.4 |
| 5/31/23 | 0.2 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Defendants' Opposition to Plaintiffs' Motion for Clarification | Richard Brody | 0.2 |
| 5/31/23 | 0.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review upcoming deadlines, draft e-mail to RSD and YH re: same | Richard Brody | 0.1 |
| 5/31/23 | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update docket per service email & email attys | Nuria de la Fuente | 0.1 |
| 5/31/23 | 1.3 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Order Re: Plaintiffs' Second Motion for Clarification, draft e-mail to YH and RSD re: same, review cases and articles on presumed damages sent by YH draft e-mails re: same, review Hazle v. Crowfoot decision sent by YH, review e-mails with appellate counsel re: incidental damages | Richard Brody | 1.3 |
| 5/31/23 | 0.1 | | | Respond to YH re stipulation to enter into evidence and proof -Norbert google sheets | Nuria de la Fuente | 0.1 |
| 5/31/23 | 0.4 | A103 Draft/revise L410 Fact Witness | L410 Fact Witnesses | Prepare witness list and deposition excerpts and share with opposing counsel by email | Rachel Doughty | 0.4 |
| 6/1/23 | 0.2 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Prepare exhibits for trial--email correspondence w/ Yolanda re same | Rachel Doughty | 0.2 |
| 6/1/23 | 0.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Conditions of Confinement Law materials from YH | Richard Brody | 0.1 |
| 6/1/23 | 0.2 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review/respond to e-mail from Defense Counsel re: Exhibit List and other issues, review Due Dates for Pre-trial tasks | Richard Brody | 0.2 |
| 6/1/23 | 0.1 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Communicate in firm re organizing exhibit list exchange | Rachel Doughty | 0.1 |
| 6/1/23 | 0.5 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Plaintiffs' exhibit list and related documents, revising Plaintiffs' MILs | Richard Brody | 0.5 |
| 6/1/23 | 0.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Revise/delete Zeitzer photos for revised Exhibit List | Richard Brody | 0.9 |
| 6/1/23 | 0.4 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | evidence in sheet per YH and email YH and RD for clarification. | Nuria de la Fuente | 0.4 |

| Date | Hours | Activity | Task | Description | Timekeeper | | Hours |
|---|---|---|---|---|---|---|---|
| 6/1/23 | 0.3 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatic | Telephone call with RSD re: revisions to Exhibit List, work on Plaintiffs' MILs | Richard Brody | | 0.3 |
| 6/1/23 | 0.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Review/revise proposed Joint Pretrial Statement | Richard Brody | | 0.5 |
| 6/1/23 | 0.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Revise Evidence Sheet to include BATES numbers, telephone call with RSD re: same | Richard Brody | | 0.5 |
| 6/1/23 | 0.6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Revise/draft Plaintiffs' MIL #2 | Richard Brody | | 0.6 |
| 6/1/23 | 2 | A103 Draft/revise L190 Other Case A | L190 Other Case Assessme | opposing counsel; discuss same with Walter and Rick | Rachel Doughty | | 2 |
| 6/2/23 | 1.8 | A101 Plan and prepare for P280 Oth | P280 Other | Prepare evidence for trial | Rachel Doughty | | 1.8 |
| 6/2/23 | 0.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Pretrial Statement | Rachel Doughty | | 0.9 |
| 6/2/23 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review MIL 4 and edit | Rachel Doughty | | 0.3 |
| 6/2/23 | 0.3 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Review/respond to e-mails re: MILs, Trial Brief and Exhibit List, review revised Joint Pretrial Statement and Plaintiffs' MILs | Richard Brody | | 0.3 |
| 6/2/23 | 1.8 | A107 Communicate (other outside c | L420 Expert Witnesses | issues, and with Yolanda afterwards on pretrial issues | Richard Brody | | 1.8 |
| 6/2/23 | 2.7 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Revise draft Joint Pretrial Conference Statement and Plaintiffs' MILs, forward to YH for final review, e-mails with YH re: same, finalize and serve on defendants | Richard Brody | | 2.7 |
| 6/2/23 | 1.7 | A110 Manage data/files L440 Other | L440 Other Trial Preparatic | Enter exhibit names into Evidence and Proof Norbert | Nuria de la Fuente | | 1.7 |
| 6/2/23 | 0.9 | A110 Manage data/files C100 Fact ( | C100 Fact Gathering | Assign evidence numbers | Rachel Doughty | | 0.9 |
| 6/2/23 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Confer w RD re updated Ps production sheet | Nuria de la Fuente | | 0.2 |
| 6/2/23 | 0.1 | | | | Nuria de la Fue | 100.00% | 0 |
| 6/2/23 | 0.6 | | | enter name into evidence and proof folder | Nuria de la Fuente | | 0.6 |
| 6/2/23 | 1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare exhibits | Rachel Doughty | | 1 |
| 6/4/23 | 0.3 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Review Defendants' Page/Line Designation summary, exhibit list and witness list, check deadlines, draft e-mails to RSD and YH re: same | Richard Brody | | 0.3 |
| 6/5/23 | 0.2 | A103 Draft/revise P280 Other | P280 Other | Send documents to opposing counsel | Rachel Doughty | | 0.2 |
| 6/5/23 | 0.9 | A107 Communicate (other outside c | L110 Fact Investigation/De | Standing Sunlight call with YH and RSD | Richard Brody | | 0.9 |
| 6/5/23 | 0.2 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Review Defense MILs | Richard Brody | | 0.2 |
| 6/5/23 | 0.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Designations, begin drafting counter-designations | Richard Brody | | 0.1 |
| 6/5/23 | 2.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Review Defense Page/Line Designations, begin drafting counter designations, review Pretrial dates, draft Agenda for meet and confer with defense counsel on June 6, 2023, e-mails with RSD and YH re: same | Richard Brody | | 2.8 |
| 6/5/23 | 0.9 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Discuss preparation of evidence, rebuttal materials | Rachel Doughty | | 0.9 |
| 6/5/23 | 0.8 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Drop defendants document into our caption page for editing of tables-per RB email | Nuria de la Fuente | | 0.8 |
| 6/5/23 | 0.3 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatic | Telephone call with RSD re: defense request for BATES stamped copies of prior produced documents from Plaintiffs' counsel | Richard Brody | | 0.3 |

| 6/5/23 | 0.2 | A108 Communicate (other external) | L110 Fact Investigation/De | Add defense witnesses to table | Rachel Doughty | | 0.2 |
|---|---|---|---|---|---|---|---|
| 6/5/23 | 1.1 | | | Troubleshooting SFAtty office issue with the server | Rachel Doughty | | 1.1 |
| 6/5/23 | 0.7 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Troubleshoot locked tables in word to format text as desired. | Nuria de la Fuente | | 0.7 |
| 6/6/23 | 0.7 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Plan and prepare for today's meet and confer with defense counsel, review defense exhibit list spreadsheet, e-mail to all counsel re: agenda for meet and confer, check Court-ordered pretrial deadlines update master spreadsheet re: pretrial deadlines, e-mail to RSD and YH re: same | Richard Brody | | 0.7 |
| 6/6/23 | 0.8 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Meet and Confer with defense counsel re: pretrial conference and trial issues | Richard Brody | | 0.8 |
| 6/6/23 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | joint pre-trial statement | Rachel Doughty | | 0.3 |
| 6/6/23 | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review Defendants' revised Joint Pretrial Statement, e-mails to RSD and YH re: same | Richard Brody | | 0.4 |
| 6/6/23 | 0.2 | A102 Research L440 Other Trial Pre | L440 Other Trial Preparatio | Research re: trial subpoenas for Sheriff's Deputies, begin drafting trial subpoenas | Richard Brody | | 0.2 |
| 6/6/23 | 0.2 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | amending Rule 26 disclosures; templates for opposition | Rachel Doughty | | 0.2 |
| 6/6/23 | 0.1 | A108 Communicate (other external) | L440 Other Trial Preparatio | Call with opposing counsel re document production | Rachel Doughty | | 0.1 |
| 6/6/23 | 1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Make Defendants MIL Opposition templates | Nuria de la Fuente | | 1 |
| 6/6/23 | 0.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | defense counsel, e-mails with YH and RSD re: same | Richard Brody | | 0.5 |
| 6/6/23 | 0.1 | A104 Review/analyze L310 Written | L310 Written Discovery | Review Plaintiffs' Amended Initial Disclosure dated June 6, 2023 | Richard Brody | | 0.1 |
| 6/6/23 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare MIL opposition frames | Rachel Doughty | | 0.3 |
| 6/6/23 | 0.3 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Correct templates for Pls Opp to Defs 5 MILs | Nuria de la Fuente | | 0.3 |
| 6/6/23 | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Draft e-mail to RSD and YH re: drafting objections to defense exhibits. Review/respond to e-mail from YH about sheriff deputy witnesses for trial. | Richard Brody | | 0.2 |
| 6/7/23 | 1.2 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Call with Rachel and Yolanda re: MIL Oppositions, Page/Line Designations, Objections to Defense Exhibits, Trial Briefs | Richard Brody | | 1.2 |
| 6/7/23 | 0.1 | | | Update proof chart | Rachel Doughty | | 0.1 |
| 6/7/23 | 1.3 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | w/ co-counsel re how to do this and what evidence we will object to | Rachel Doughty | | 1.3 |
| 6/7/23 | 6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Draft Objections to Defendants' Exhibits for trial, telephone calls with YH re: trial issues, review/respond to e-mails re: trial issues, finalize and send page/line counter-designations and objections to defense | Richard Brody | | 6 |
| 6/7/23 | 0.4 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Telephone call with YH re: Mathis testimony, locate and highlight Mathis testimony re: Vitamin D deficiencies, forward transcript and e-mail with page/line numbers to Yolanda | Richard Brody | | 0.4 |
| 6/7/23 | 0.1 | A105 Communicate (in firm) P280 O | P280 Other | Assist co-counsel in locating discovery responses | Rachel Doughty | | 0.1 |
| 6/7/23 | 0.3 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | preparation of objections to Defendants' Exhibit List, | Richard Brody | | 0.3 |
| 6/7/23 | 0.4 | A106 Communicate (with client) L11 | L110 Fact Investigation/De | Confer w/ co-counsel re finding exhibits and listing opposition by phone and email | Rachel Doughty | | 0.4 |

| Date | Hrs | A-Code | L-Code | Description | Name | Hrs |
|---|---|---|---|---|---|---|
| 6/7/23 | 0.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Confer re variances | Rachel Doughty | 0.1 |
| 6/7/23 | 0.4 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Edit Caption Template to have styles in body | Nuria de la Fuente | 0.4 |
| 6/7/23 | 0.6 | A108 Communicate (other external) | L110 Fact Investigation/De | Translate for YH/inmate on zoom | Nuria de la Fuente | 0.6 |
| 6/7/23 | 0.7 | A104 Review/analyze P280 Other | P280 Other | Review exchanged defense objections, look for documents that defense claims were not exchanged; move objections to main trial chart | Rachel Doughty | 0.7 |
| 6/7/23 | 0.2 | A103 Draft/revise L250 Writte | L250 Other Written Motion | evidence and send same to opposing counsel | Rachel Doughty | 0.2 |
| 6/8/23 | 0.6 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Review/respond to e-mails about Oppositions to Defense MILs, review Defense MIL #4 and e-mail to YH re: same, review upcoming deadlines, draft e-mail to RSD and YH re: same | Richard Brody | 0.6 |
| 6/8/23 | 1.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Research/draft Opposition to Defense MIL #5, e-mails with YH re: alleged updating to conditions of confinement at CJ3 | Richard Brody | 1.3 |
| 6/8/23 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Organize pre-trial folder | Rachel Doughty | 0.3 |
| 6/8/23 | 0.8 | A107 Communicate (other outside c | L440 Other Trial Preparatic | Standing Sunlight call with YH and RSD re: various pretrial deadlines and tasks | Richard Brody | 0.8 |
| 6/8/23 | 0.8 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Communicate in firm re pre-trial disclosures | Rachel Doughty | 0.8 |
| 6/8/23 | 0.1 | A107 Communicate (other outside c | L440 Other Trial Preparatic | Telephone call with YH re: defendants' designation of 20 plus witnesses not on defendants' Rule 26 Disclosure, amending Plaintiffs' MIL #2 to move to exclude those witnesses | Richard Brody | 0.1 |
| 6/8/23 | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Draft e-mail to defendants re: exchange of exhibits, preparation of binders for Pretrial Conference and related issues | Richard Brody | 0.4 |
| 6/8/23 | 1.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Huang declaration | Rachel Doughty | 1.2 |
| 6/8/23 | 0.3 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Review/revise proposed Plaintiffs' Amended MIL #2 | Richard Brody | 0.3 |
| 6/8/23 | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Revise MIL 2 | Rachel Doughty | 0.7 |
| 6/8/23 | 0.2 | A107 Communicate (other outside c | L440 Other Trial Preparatic | counsel about preparation of Pretrial Conference Exhibit binders | Richard Brody | 0.2 |
| 6/9/23 | 0.2 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Email correspondence w/ YH re MIL 5 and supporting decl. | Rachel Doughty | 0.2 |
| 6/9/23 | 0.3 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Review spreadsheet with defendants' objections to plaintiffs' evidence, review defendants' counter designations to Plaintiffs' depo testimony, review e-mails between YH and defense counsel re: disclosures of trial witnesses | Richard Brody | 0.3 |
| 6/9/23 | 0.2 | A103 Draft/revise L110 Fact Investig | L110 Fact Investigation/De | Add depo designations and counter-designations to the spreadsheet | Rachel Doughty | 0.2 |
| 6/9/23 | 1.1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | telephone call with RSD about exhibit ordering and numbering, | Richard Brody | 1.1 |
| 6/9/23 | 0.3 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatic | Deal with copying of exhibits | Rachel Doughty | 0.3 |
| 6/9/23 | 0 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Begin drafting responses to defense objections to Plaintiffs' exhibits for trial | Richard Brody | 0 |
| 6/9/23 | 0.3 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatic | Zoom with Rachel re: Chart Issues | Richard Brody | 0.3 |
| 6/9/23 | 0.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Prepare chart of counter designations and objections re depositions | Rachel Doughty | 0.5 |

| Date | Hours | Code/Task | Category | Description | Timekeeper | Hours |
|---|---|---|---|---|---|---|
| 6/9/23 | 1.6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/respond to e-mail from defense counsel re: assembly of pretrial binders, begin preparing responses to defendants' objections to plaintiffs' exhibits, review RSD revisions to proposed Joint Pretrial Statement, forward same to YH with recommendations, telephone call with RSD re: marking Plaintiffs' exhibits, highlighting | Richard Brody | 1.6 |
| 6/9/23 | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare MIL 2 | Rachel Doughty | 0.5 |
| 6/9/23 | 0.5 | A110 Manage data/files L140 Docun | L140 Document/File Manag | Enter Dedefendants' depo excerpts into evidence sheet | Nuria de la Fuente | 0.5 |
| 6/9/23 | 0.9 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Prepare exhibits for trial | Rachel Doughty | 0.9 |
| 6/9/23 | 0.3 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Confer w/ co-counsel re exhibit production | Rachel Doughty | 0.3 |
| 6/9/23 | 0.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Prepare counter-designations | Rachel Doughty | 0.5 |
| 6/10/23 | 0.7 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review Oppositions to Defense MIL #1, e-mail to RSD and YH re: same | Richard Brody | 0.7 |
| 6/10/23 | 2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue reviewing defense objections and finalize first draft spreadsheet | Richard Brody | 2 |
| 6/11/23 | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review and revise opposition to defense MIL 5 | Rachel Doughty | 0.7 |
| 6/11/23 | 0.1 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Review/respond to e-mails from YH re: MIL and pre-trial issues | Richard Brody | 0.1 |
| 6/11/23 | 0.3 | A103 Draft/revise C200 Researching | C200 Researching Law | Def. MIL 4; send same to opposing counsel in email | Rachel Doughty | 0.3 |
| 6/11/23 | 4.7 | | | Draft opposiiton to MILs 2 and 3 | Rachel Doughty | 4.7 |
| 6/11/23 | 1.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | to Defense MILs, review/revise/finalize Plaintiffs' Opposition to MIL No. 5, begin review of Defendants' Counter-Designations to Plaintiffs' Page/Line Designations for Michael Brown and Lisa Pratt, draft Objections thereto, telephone call with RSD re: identifying Plaintiffs exhibits mentioned in Defendants' MILs to use in Plaintiffs' Oppositions to defense MILs, revise List of Exhibits to use for oppositions to defense | Richard Brody | 1.5 |
| 6/12/23 | 0.7 | A107 Communicate (other outside c | L110 Fact Investigation/De | Standing Sunlight Call with RSD and YH, review Plaintiffs' MILs | Richard Brody | 0.7 |
| 6/12/23 | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Prepare Agenda for Standing Sunlight Call with this week's deadlines | Richard Brody | 0.2 |
| 6/12/23 | 2.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare opposition to MILs 2&3 | Rachel Doughty | 2.1 |
| 6/12/23 | 0.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review upcoming trial dates | Richard Brody | 0.1 |
| 6/12/23 | 0.4 | A108 Communicate (other external) | L440 Other Trial Preparatio | Prepare exhibits; email CORR w/ printer re same | Rachel Doughty | 0.4 |
| 6/12/23 | 0.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | draft correction to Opp to Defendants' MIL #4, draft e-mail to Defense Counsel re: Plaintiffs' MIL #2 page length and tomorrow's Zoom | Richard Brody | 0.5 |
| 6/12/23 | 0.7 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Call w/ co-counsel re responding to MILs | Rachel Doughty | 0.7 |
| 6/12/23 | 0.2 | A108 Communicate (other external) | L440 Other Trial Preparatio | Prepare binders--confer w/ copy shop re access to files | Rachel Doughty | 0.2 |
| 6/12/23 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Fix formatting on MIL 2 | Rachel Doughty | 0.3 |

| Date | Hours | Task | Category | Description | Timekeeper | Hours |
|---|---|---|---|---|---|---|
| 6/12/23 | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/revise/finalize Responses to Defendants' Evidentiary Objections | Richard Brody | 0.3 |
| 6/12/23 | 2.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/draft responses to Defendants Page/Line Counter Designations and Objections to Plaintiffs' Page/Line Designations, review work done by NdlF re: same, Zoom with RSD re: formatting issues/assistance with master spreadsheet | Richard Brody | 2.3 |
| 6/12/23 | 0.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review and forward Plaintiffs' highlighted depo transcripts of Michael Brown and Lisa Pratt to defense counsel, review Defendants' counter-designations to Plaintiffs' depo designations, draft Objections and responses, telephone call with RSD re: documents being transmitted | Richard Brody | 0.9 |
| 6/12/23 | 0.2 | A108 Communicate (other external) | L440 Other Trial Preparatio | Correspondence w/ IT and printer re exhibit printing | Rachel Doughty | 0.2 |
| 6/12/23 | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Prepare response to oposition to exhibits | Rachel Doughty | 0.3 |
| 6/12/23 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Zoom Confer with RD re Opp to Def MIL Documetn properties and prefights | Nuria de la Fuente | 0.2 |
| 6/12/23 | 1.5 | | | Prepare exhibits to Huang Decl. in support of oppositon to MIL 2 and 3 | Rachel Doughty | 1.5 |
| 6/12/23 | 0.2 | A108 Communicate (other external) | L440 Other Trial Preparatio | with exhibit access link and responses to objections | Rachel Doughty | 0.2 |
| 6/12/23 | 1 | | | decl. Huang | Rachel Doughty | 1 |
| 6/12/23 | 1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Yolanda H. decl. ISO Opp to Defense MIL 2 & 3 | Rachel Doughty | 1 |
| 6/12/23 | 0.1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Objections to Plaintiffs' Exhibit List, forward same to defense counsel | Richard Brody | 0.1 |
| 6/12/23 | 1 | A108 Communicate (other external) | L140 Document/File Mana | assistance with YH Exhibits' error 15 and corrupted files crashing software | Nuria de la Fuente | 1 |
| 6/12/23 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Confer w RD re YH Exhibit format and editing | Nuria de la Fuente | 0.2 |
| 6/12/23 | 0.5 | A108 Communicate (other external) | L140 Document/File Mana | Call Adobe again for tech help with locked exhibits w/o caption page. | Nuria de la Fuente | 0.5 |
| 6/12/23 | 0.7 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Assemble YH exhibits, with exhibit covers and updated file properties | Nuria de la Fuente | 0.7 |
| 6/12/23 | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Create caption pages for each YH exhibit and bind | Nuria de la Fuente | 0.5 |
| 6/12/23 | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Confer with RD and YH and remove exhibit covers per conversation | Nuria de la Fuente | 0.3 |
| 6/13/23 | 0.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | exchange of materials, fixing final pre-trial binder for court | Rachel Doughty | 0.1 |
| 6/13/23 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Send opposing counsel response to objections to designations | Rachel Doughty | 0.3 |
| 6/13/23 | 0.1 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Plaintiffs' responses to Defendants Page/Line counter designations and objections | Richard Brody | 0.1 |
| 6/13/23 | 0.5 | A107 Communicate (other outside c | L440 Other Trial Preparatio | filings for Pretrial Conference and other issues | Richard Brody | 0.5 |
| 6/13/23 | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | defense counsel, review Defendants' e-mail reply | Richard Brody | 0.4 |
| 6/13/23 | 3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Research and Prepare First Draft Trial Brief, revise and send Agenda for meet and confer session re PreTrial Submissions | Richard Brody | 3 |

| Date | Hours | Activity | Task | Description | Timekeeper | Hours |
|---|---|---|---|---|---|---|
| 6/13/23 | 0.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Confer w/ printer re copies; confer with staff and co-counsel re tabbing and delivery of same; email CORR w/ opposing counsel re combining depo, witness, exhibit lists | Rachel Doughty | 0.8 |
| 6/13/23 | 0.5 | A108 Communicate (other external) | L120 Analysis/Strategy | Call with opposing counsel re final preparations of pre-trial materials | Rachel Doughty | 0.5 |
| 6/13/23 | 0.6 | A110 Manage data/files L140 Docum | L140 Document/File Mana | 12-23were saved to folder, download and save exhibits and email RD | Nuria de la Fuente | 0.6 |
| 6/13/23 | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Download dkt and send to attys | Nuria de la Fuente | 0.1 |
| 6/13/23 | 0.1 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bind | Email correspondence w/ YH and phone call to Murphy re settlement statement | Rachel Doughty | 0.1 |
| 6/13/23 | 0.5 | A108 Communicate (other external) | L250 Other Written Motion | Email correspondence w/ opposing counsel re materials exchanged on 6/12/23 | Rachel Doughty | 0.5 |
| 6/13/23 | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Revise/finalize Joint Pretrial Statement, forward same to defense counsel | Richard Brody | 0.2 |
| 6/14/23 | 0.6 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight call with YH and RSD re: filing exhibits, preparation of trial brief, potential settlement discussions, draft e-mail for instructions for lodging exhibits with the Court | Richard Brody | 0.6 |
| 6/14/23 | 0.3 | A108 Communicate (other external) | L160 Settlement/Non-Bind | Settlement call with KM (defense counsel) | Rachel Doughty | 0.3 |
| 6/14/23 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare pre-trial statement | Rachel Doughty | 0.2 |
| 6/14/23 | 0.5 | | | Call w/ co-counsel | Rachel Doughty | 0.5 |
| 6/14/23 | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Format for final filing MILs 1 and 2 | Rachel Doughty | 0.7 |
| 6/14/23 | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | exhibits for filing; email clerk regarding the same | Rachel Doughty | 0.3 |
| 6/14/23 | 0.8 | | | Format MIL 2-3 | Rachel Doughty | 0.8 |
| 6/14/23 | 0.2 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Joint Witness List, Exhibit List, History of Settlement Negotiations, e-mails to/from defense counsel, to/from Judge Kim's clerk | Richard Brody | 0.2 |
| 6/14/23 | 1 | A103 Draft/revise L190 Other Case A | L190 Other Case Assessme | Format MIL 5 and supporting documents; file all plaintiffs' MILs | Rachel Doughty | 1 |
| 6/14/23 | 0.2 | A101 Plan and prepare for L430 Writ | L430 Written Motions and | Prepare decl. Doughty re non-opposition of defendants to combined opposition br. | Rachel Doughty | 0.2 |
| 6/15/23 | 0.6 | | | Update docket and email attys | Nuria de la Fuente | 0.6 |
| 6/15/23 | 3.7 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review opposing counsel-proposed joint submissions (exhibits, depo, witness lists) | Rachel Doughty | 3.7 |
| 6/15/23 | 1.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/revise Joint Exhibit List, phone calls with RSD and YH re: Joint Exhibit List, Joint Witness List and Trial Brief, revise Joint Exhibit List, Joint Witness List and Joint Depo Designations, finalize and forward to defense counsel, review/revise Joint Pretrial Statement and forward to Defense Counsel | Richard Brody | 1.5 |
| 6/15/23 | 0.8 | A103 Draft/revise L430 Written Mot | L430 Written Motions and | Prepare plaintiffs' trial brief | Rachel Doughty | 0.8 |
| 6/15/23 | 1.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/revise Plaintiffs' Trial Brief | Richard Brody | 1.4 |
| 6/15/23 | 1.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize Oppositions to MILs for filing | Rachel Doughty | 1.5 |
| 6/15/23 | 0.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize and file Plaintiffs' Trial Brief | Rachel Doughty | 0.6 |

| Date | Hours | Activity | Task | Description | Timekeeper | % | Total |
|---|---|---|---|---|---|---|---|
| 6/15/23 | 0.1 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Direct staff re disputed evidence binder covers | Rachel Doughty | | 0.1 |
| 6/15/23 | 0.7 | | | Finalize and file Opp to Defendants' MIL 1 | Rachel Doughty | | 0.7 |
| 6/15/23 | 1.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Opp to MIL 2&3, MIL 4, MIL 5--finalize and file | Rachel Doughty | | 1.8 |
| 6/16/23 | 1.6 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Assist staff in preparing disputed evidence boxes | Rachel Doughty | | 1.6 |
| 6/16/23 | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | witnesses, forward highlighted transcripts to defense counsel | Richard Brody | | 0.3 |
| 6/16/23 | 0.1 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Confer with staff re deposition designations | Rachel Doughty | | 0.1 |
| 6/15/23 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Scan and color print print birth certificates for YH | Nuria de la Fuente | | 0.2 |
| 6/16/23 | 0.2 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Assist courier in locating proper deposit location for plaintiffs' disputed evidence | Rachel Doughty | | 0.2 |
| 6/15/23 | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Move pre-trial Docs binder and tab project to back office | Nuria de la Fuente | | 0.4 |
| 6/16/23 | 1.5 | A110 Manage data/files L140 Docum | L140 Document/File Mana | binder covers, assemble delivery boxes and label. | Nuria de la Fuente | | 1.5 |
| 6/16/23 | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Email Office Depo receipt and description to Admin | Nuria de la Fuente | | 0.1 |
| 6/14/23 | 0.5 | A101 Plan and prepare for L140 Doc | L140 Document/File Mana | Drive to Office Depo and buy 8 sets of binder tabs | Nuria de la Fuente | | 0.5 |
| 6/14/23 | 1.5 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Complete binder tabs 1-200 and begin assembling binders for pre-trial docs | Nuria de la Fuente | | 1.5 |
| 6/15/23 | 9.1 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | dividers for submission of enormous pretrial filings | Nuria de la Fuente | | 9.1 |
| 6/11/23 | 2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Highlight Deposition Designations | Nuria de la Fuente | | 2 |
| 6/16/23 | 1.3 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Docket updates | Nuria de la Fue | 100.00% | 0 |
| 6/19/23 | 0.4 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Plaintiffs' MILs, Defendants' Oppositions to Plaintiffs' MILs | Richard Brody | | 0.4 |
| 6/19/23 | 0.1 | A104 Review/analyze L130 Experts/ | L130 Experts/Consultants | Review e-mail from Ross Mirkarimi about remedies at trial | Richard Brody | | 0.1 |
| 6/19/23 | 0.2 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Discussing pre-trial requirements | Rachel Doughty | | 0.2 |
| 6/19/23 | 0.3 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Begin research and preparing outline for Pretrial Conference responsibilities | Richard Brody | | 0.3 |
| 6/19/23 | 2.5 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Docket updates | Nuria de la Fue | 100.00% | 0 |
| 6/20/23 | 0.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Draft proposed Task List for Pretrial Conference | Richard Brody | | 0.9 |
| 6/20/23 | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Continue docket updates | Nuria de la Fue | 100.00% | 0 |
| 6/20/23 | 0.4 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Confer re what to do about defendants' post trial evidence | Rachel Doughty | | 0.4 |
| 6/20/23 | 0.5 | A103 Draft/revise C200 Researching | C200 Researching Law | capable of repetition, evating review and mootness | Rachel Doughty | | 0.5 |
| 6/20/23 | 0.2 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Confer w/ co-counsel re MIL 4 oppp response strategy | Rachel Doughty | | 0.2 |
| 6/21/23 | 0.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | mail from YH to defense counsel about Defendants' Opp to MIL #4 | Richard Brody | | 0.1 |
| 6/21/23 | 1.3 | A107 Communicate (other outside c | L120 Analysis/Strategy | Standing Sunlight Calls with YH and RSD re: Pretrial Conference tasks and other issues | Richard Brody | | 1.3 |
| 6/21/23 | 1.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | defendants MIL 4 opposition in violation of order | Rachel Doughty | | 1.1 |

| Date | Hours | Activity Code | Task Code | Description | Timekeeper | % | Hours |
|---|---|---|---|---|---|---|---|
| 6/21/23 | 0.3 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bind | Confer w/ IT re opening .msg settlement fiels sent by opposing counsel | Rachel Doughty | | 0.3 |
| 6/21/23 | 1.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Research and draft Objections and Motion to Strike to Defendants' Opposition to Plaintiffs' MIL #4 and supporting Declaration, review/respond to e-mails re: same | Richard Brody | | 1.4 |
| 6/21/23 | 0.6 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Finish updating docket | Nuria de la Fue | 100.00% | 0 |
| 6/21/23 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Email attys dkt update, task bench trial dates and calendar | Nuria de la Fuente | | 0.2 |
| 6/21/23 | 0.1 | A108 Communicate (other external) | L250 Other Written Motion | re withdrawal of D's Opp to P's MIL4 (violations of docket 339) | Rachel Doughty | | 0.1 |
| 6/21/23 | 0.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | and defense counsel re: Pretrial Conference issues | Richard Brody | | 0.1 |
| 6/21/23 | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/revise Motion for Leave to File Objections to Defendants' Opp to MIL #4 | Richard Brody | | 0.4 |
| 6/21/23 | 0.3 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bind | Review Sept. 2000 settlement effort | Rachel Doughty | | 0.3 |
| 6/22/23 | 0.6 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review/respond to e-mails re: Pretrial Conference and potential settlement issues, review last draft (2020) proposed settlement agreement, telephone call with YH re: filing Ex Parte Application for Permission to file Objections | Richard Brody | | 0.6 |
| 6/22/23 | 0.6 | A102 Research C200 Researching La | C200 Researching Law | Seeking FSOR re 15 Cal Code Regs 1011 (variance) | Rachel Doughty | | 0.6 |
| 6/22/23 | 0.4 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review revised AB 380, begin research and drafting Remedies for Trial | Richard Brody | | 0.4 |
| 6/23/23 | 0.1 | A105 Communicate (in firm) C200 R | C200 Researching Law | Research re variance law | Rachel Doughty | | 0.1 |
| 6/23/23 | 0.6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Revise Ex Parte Application and Exhibits, file with Court, telephone calls with RSD re: same, e-mails with Judge Kim's Clerk re: same, e-mails and telephone calls with NdlF re: same | Richard Brody | | 0.6 |
| 6/23/23 | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue research and drafting remedies for trial | Richard Brody | | 0.4 |
| 6/23/23 | 1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | YH Dec and Ex Parte Application & send to atty for review | Nuria de la Fuente | | 1 |
| 6/23/23 | 0.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Research/draft Notice of Errata to Decl of YH ISO Motion to File Objections to Defendants' Opposition to Plaintiffs' MIL #4, review/approve of final draft Notice of Errata, telephone calls with NdlF re: filing issues, messages with YH re: same | Richard Brody | | 0.8 |
| 6/23/23 | 2.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | File and serve on ECF | Nuria de la Fuente | | 2.2 |
| 6/26/23 | 0.6 | A107 Communicate (other outside c | L110 Fact Investigation/De | Standing Sunlight Call with RSD and YH | Richard Brody | | 0.6 |
| 6/26/23 | 0.6 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Weekly counsel call re settlement, pocket briefs, etc. | Rachel Doughty | | 0.6 |
| 6/26/23 | 0.1 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review D's Opp to P's Mtn for leave to file Mtn to Strike re Opp to P's MIL 4 | Rachel Doughty | | 0.1 |
| 6/26/23 | 0.2 | | | Underground regulation | Rachel Doughty | | 0.2 |
| 6/26/23 | 0.3 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Defendants' Trial Brief, review/respond to e-mails from YH and RSD re: proof at trial, review Defendants' Opposition to Plaintiffs' Administrative Motion to File Objections/Motion to Strike Defendants' Opp to Plaintiffs' MIL #4 | Richard Brody | | 0.3 |

| Date | Hours | Task | Phase | Description | Timekeeper | % | Amount |
|---|---|---|---|---|---|---|---|
| 6/26/23 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Docket updates | Nuria de la Fue | 100.00% | 0 |
| 6/26/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Verify docket downloaded | Nuria de la Fue | 100.00% | 0 |
| 6/26/23 | 0.3 | A103 Draft/revise L440 Other Trial F | L440 Other Trial Preparatic | Research/draft Relief for Trial | Richard Brody | | 0.3 |
| 6/26/23 | 0.5 | A102 Research C200 Researching La | C200 Researching Law | Re underground regulation | Rachel Doughty | | 0.5 |
| 6/26/23 | 0.8 | A102 Research C200 Researching La | C200 Researching Law | Capable of repetition and evading review | Rachel Doughty | | 0.8 |
| 6/27/23 | 1.8 | A103 Draft/revise L440 Other Trial F | L440 Other Trial Preparatic | Review e-mail from Court re: personal appearance required for Pretrial Conference, e-mails with YH re: same; review documents for Pretrial Conference; continue outlining remedies sought and MILs for Pretrial Conference; begin preparing documents and exhibits for Pretrial Conference; continue outlining | Richard Brody | | 1.8 |
| 6/27/23 | 0.3 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Review Review Underground Regulations materials from RSD | Richard Brody | | 0.3 |
| 6/27/23 | 0.3 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Review Mental Health/Supermax materials from Terry Kupers | Richard Brody | | 0.3 |
| 6/28/23 | 1.3 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Research re: Presumptive Damages, review Plaintiffs' Trial Brief re: same, | Richard Brody | 0.00% | 1.3 |
| 6/28/23 | 2.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Research re: Incidental Damages, draft memo re: availability of monetary damages in 23(b)(2) Class Action Case, revise Pretrial Conference Checklist, e-mail to YH and RSD re: same | Richard Brody | 0.00% | 2.1 |
| 6/28/23 | 0.3 | A102 Research C200 Researching La | C200 Researching Law | Incidental damages memo | Rachel Doughty | 0.00% | 0.3 |
| 6/29/23 | 1.3 | A107 Communicate (other outside c | L110 Fact Investigation/De | Standing Sunlight call with YH and RSD | Richard Brody | | 1.3 |
| 6/29/23 | 0.4 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Review YH Memo re: Wrongs Capable of Reproduction, review Fischer v. Winter case on bifurcation of remedies portion of trial | Richard Brody | | 0.4 |
| 6/29/23 | 0.2 | A104 Review/analyze C200 Researc | C200 Researching Law | Review draft capable of repetition memo | Rachel Doughty | | 0.2 |
| 6/29/23 | 1.4 | A101 Plan and prepare for L450 Tria | L450 Trial and Hearing Atte | Prepare for pre-trial conference | Rachel Doughty | | 1.4 |
| 6/29/23 | 0.1 | A108 Communicate (other external) | L160 Settlement/Non-Bind | Email correspondence w/ defense counsel re possible settlement | Rachel Doughty | | 0.1 |
| 6/29/23 | 1.7 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatic | Continued research re: presumptive damages, review/revise memo re: same | Richard Brody | 0.00% | 1.7 |
| 6/29/23 | 0.2 | A108 Communicate (other external) | L160 Settlement/Non-Bind | Potential settlement call with KM (defense) | Rachel Doughty | | 0.2 |
| 6/29/23 | 0.4 | A103 Draft/revise L160 Settlement/ | L160 Settlement/Non-Bind | Prepare settlement offer/brief | Rachel Doughty | | 0.4 |
| 6/29/23 | 1.5 | A101 Plan and prepare for L450 Tria | L450 Trial and Hearing Atte | Review/Print Joint Filings for Pretrial Conference, research re: intentional decisions in building design/construction as evidence of deliberate indifference, review some of Defendants' Exhibits for trial | Richard Brody | | 1.5 |
| 6/29/23 | 0.3 | A107 Communicate (other outside c | L440 Other Trial Preparatic | Conference issues, remedies, possible bifurcation | Richard Brody | | 0.3 |
| 6/29/23 | 0.4 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatic | Review MILs that RAB will argue at Pretrial Conference | Richard Brody | | 0.4 |
| 6/30/23 | 0.6 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatic | Review YH and RSD e-mails, exhibits for Pretrial Conference, review Defendants' MSJ and Court ruling on MSJ | Richard Brody | | 0.6 |

| Date | Hours | Activity | Task | Description | Attorney | % | Hours |
|---|---|---|---|---|---|---|---|
| 6/30/23 | 0.3 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Telephone call with YH re: damages issues for Pretrial Conference | Richard Brody | | 0.3 |
| 6/30/23 | 0.3 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Try to attend pre-trial conference (not allowed in via zoom) | Rachel Doughty | 0.00% | 0.3 |
| 6/30/23 | 0.1 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Confer w/ co-counsel re pre-trial conference | Rachel Doughty | | 0.1 |
| 6/30/23 | 0.1 | | | Email correspondence w/ opposing counsel re settlement | Rachel Doughty | | 0.1 |
| 6/30/23 | 1.2 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Attend Pretrial Conference | Richard Brody | | 1.2 |
| 6/30/23 | 1.7 | A101 Plan and prepare for L450 Trial | L450 Trial and Hearing Atte | Preparation for Pretrial Conference with YH at U.S. District Court | Richard Brody | | 1.7 |
| 6/30/23 | 0.1 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bind | Review e-mails re: setting up further settlement conference | Richard Brody | | 0.1 |
| 7/3/23 | 0.4 | A107 Communicate (other outside c | L110 Fact Investigation/De | Standing Sunlight Zoom with RSD and YH | Richard Brody | | 0.4 |
| 7/3/23 | 0.7 | A103 Draft/revise L110 Fact Investig | L110 Fact Investigation/De | Draft Agenda for Standing Sunlight meeting | Richard Brody | | 0.7 |
| 7/3/23 | 2.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Research and draft Plaintiffs' Trial Brief re Presumptive Damages | Richard Brody | | 2.6 |
| 7/3/23 | 0.5 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bind | Confer w/ co-counsel re settlement preparation | Rachel Doughty | | 0.5 |
| 7/4/23 | 0.4 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bind | counsel re: upcoming MSC and possible settlement proposals, review Rutherford v. Luna Order Granting Joint Stipulation | Richard Brody | | 0.4 |
| 7/5/23 | 0.1 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bind | Confer re settlement strategy | Rachel Doughty | | 0.1 |
| 7/5/23 | 0.9 | A107 Communicate (other outside c | L110 Fact Investigation/De | Standing Sunlight Call with YH and RSD | Richard Brody | | 0.9 |
| 7/5/23 | 0.7 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bind | Address settlement issues raised for settlement judge meeting next week | Rachel Doughty | | 0.7 |
| 7/5/23 | 0.2 | A105 Communicate (in firm) C200 R | C200 Researching Law | question re constitutional community standards | Susann Bradfor | | 0.2 |
| 7/5/23 | 1.2 | A103 Draft/revise L430 Written Mot | L430 Written Motions and | Continue researching and drafting Trial Brief re: damages | Richard Brody | | 1.2 |
| 7/5/23 | 0.1 | A102 Research C200 Researching La | C200 Researching Law | Research re: community standards and Constitutional violations | Richard Brody | | 0.1 |
| 7/5/23 | 0.2 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review Draft Brief regarding section 1983 presumptive damages | Susann Bradfor | 0.00% | 0.2 |
| 7/5/23 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review Draft Brief regarding section 1983 presumptive damages | Susann Bradfor | 0.00% | 0.2 |
| 7/5/23 | 0.5 | A107 Communicate (other outside c | L110 Fact Investigation/De | Constitutional violations arising from violations of community standards | Richard Brody | | 0.5 |
| 7/5/23 | 0.5 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Meet to discuss background on community standards question | Susann Bradfor | | 0.5 |
| 7/5/23 | 0.5 | A102 Research C200 Researching La | C200 Researching Law | Research law re QI and evolving standards of decency | Rachel Doughty | | 0.5 |
| 7/5/23 | 0.5 | A107 Communicate (other outside c | L440 Other Trial Preparatio | counsel re: materials to submit for settlement conference per Judge Beeler's order | Richard Brody | | 0.5 |
| 7/5/23 | 0.4 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bind | Review/revise draft Plaintiffs' Settlement proposal | Richard Brody | | 0.4 |
| 7/5/23 | 2.1 | A103 Draft/revise L120 Analysis/Stra | L120 Analysis/Strategy | Prepare Memo re evolving community standards question | Susann Bradfor | | 2.1 |
| 7/5/23 | 0.9 | A103 Draft/revise L160 Settlement/ | L160 Settlement/Non-Bind | Draft settlement brief for mediator | Rachel Doughty | | 0.9 |
| 7/6/23 | 1.1 | A103 Draft/revise L160 Settlement/ | L160 Settlement/Non-Bind | Draft proposed settlement agreement | Rachel Doughty | | 1.1 |

| Date | Hours | Task | Category | Description | Attorney | | Hours |
|---|---|---|---|---|---|---|---|
| 7/6/23 | 0.4 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bind | Review revised draft Plaintiffs' settlement proposal and e-mails re: same | Richard Brody | | 0.4 |
| 7/6/23 | 0.9 | A103 Draft/revise L160 Settlement/ | L160 Settlement/Non-Bind | Prepare final version of settlement offer and send | Rachel Doughty | | 0.9 |
| 7/6/23 | 2 | A103 Draft/revise L120 Analysis/Stra | L120 Analysis/Strategy | Prepare Memo re evolving community standards question | Susann Bradford | | 2 |
| 7/6/23 | 0.5 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review ECF 284, calendar all due dates in Clio and on Trial Checklist | Richard Brody | | 0.5 |
| 7/6/23 | 0.4 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review e-mails re: MSB issues; forward Word version of settlement demand to defense counsel, review SB memo re: evolving standards of decency | Richard Brody | | 0.4 |
| 7/6/23 | 0.1 | A104 Review/analyze P280 Other | P280 Other | Consider "current conditions" as directed by court | Rachel Doughty | | 0.1 |
| 7/6/23 | 0.2 | A104 Review/analyze P280 Other | P280 Other | Review ruling on MILs | Rachel Doughty | | 0.2 |
| 7/6/23 | 1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Judge Kim's rulings on MILs (ECF 387), begin review of exhibits and creation of Plaintiffs' Top 100 Exhibit List, review portions of the transcript of the deposition of Michael Rogers, MD | Richard Brody | | 1 |
| 7/7/23 | 0.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Draft brief re presumptive and incidental damages | Rachel Doughty | 0.00% | 0.9 |
| 7/7/23 | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Ensure dockets 387 and 386 are docketed in Drive; calendar order | Carla Barraez | | 0.4 |
| 7/7/23 | 0.2 | A108 Communicate (other external) | L120 Analysis/Strategy | testimony and send email to appellate counsel re same | Rachel Doughty | | 0.2 |
| 7/7/23 | 0.6 | A108 Communicate (other external) | L160 Settlement/Non-Bind | File ECF 388, send same to opposing counsel with cover letter re settlement; confer with YH re content of cover letter | Rachel Doughty | | 0.6 |
| 7/7/23 | 0.4 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bind | MSC, review final draft Trial Brief re: Presumptive Damages | Richard Brody | 0.00% | 0.4 |
| 7/7/23 | 0.5 | A107 Communicate (other outside c | L160 Settlement/Non-Bind | defendants' settlement proposal and response thereto | Richard Brody | | 0.5 |
| 7/7/23 | 0.6 | A107 Communicate (other outside c | L160 Settlement/Non-Bind | Zoom with RSD, YH and defense counsel to discuss settlement proposals and upcoming settlement conference with Judge Beeler | Richard Brody | | 0.6 |
| 7/7/23 | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue reviewing Plaintiffs' exhibits and creating Top 100 Exhibit List | Richard Brody | | 0.2 |
| 7/7/23 | 0.2 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bind | Review Defendants' counter-offer/settlement proposal | Richard Brody | | 0.2 |
| 7/7/23 | 0.4 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Research re: Prison Litigation Reform Act (PLRA) | Richard Brody | | 0.4 |
| 7/7/23 | 0.2 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Legal research re: rule of completeness for deposition designations | Richard Brody | | 0.2 |
| 7/7/23 | 0.3 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bind | Review offer from defendants | Rachel Doughty | | 0.3 |
| 7/7/23 | 0.4 | A103 Draft/revise L110 Fact Investig | L110 Fact Investigation/De | Begin drafting Google Docs analysis of PLRA issues | Richard Brody | | 0.4 |
| 7/7/23 | 0.5 | A101 Plan and prepare for L160 Sett | L160 Settlement/Non-Bind | Meet in advance of settlement call with OC | Rachel Doughty | | 0.5 |
| 7/7/23 | 0.5 | A108 Communicate (other external) | L160 Settlement/Non-Bind | Settlement call with opposing counsel at mediator's direction | Rachel Doughty | | 0.5 |
| 7/7/23 | 0.1 | A108 Communicate (other external) | L160 Settlement/Non-Bind | Recap for co-counsel of settlement call with opposing counsel at mediator's direction | Rachel Doughty | | 0.1 |
| 7/8/23 | 0.3 | A103 Draft/revise L160 Settlement/ | L160 Settlement/Non-Bind | Prepare letter to mediator (for all parties) | Rachel Doughty | | 0.3 |
| 7/8/23 | 0.2 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bind | Review/respond to e-mails from RSD and YH re: upcoming MSC | Richard Brody | | 0.2 |

| Date | Hours | Activity | Task | Description | Timekeeper | % | Total |
|------|-------|----------|------|-------------|------------|---|-------|
| 7/8/23 | 0.3 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bind | Confer re material needed for settlement meeting on Tuesday | Rachel Doughty | | 0.3 |
| 7/10/23 | 0.7 | A107 Communicate (other outside c | L110 Fact Investigation/De | Standing Sunlight Zoom with RSD and YH | Richard Brody | | 0.7 |
| 7/10/23 | 0.1 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review notes to recent Standing Sunlight calls from RSD and YH, review YH letter to defense counsel and Judge Beeler | Richard Brody | | 0.1 |
| 7/10/23 | 0.6 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bind | Prepare for settlement meeting | Rachel Doughty | | 0.6 |
| 7/10/23 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Sort out translation time billed w RD | Nuria de la Fuente | | 0.2 |
| 7/10/23 | 0.6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue reviewing exhibits and creating Top 100 Exhibit List per Judge Kim's orders | Richard Brody | | 0.6 |
| 7/10/23 | 2.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Begin researching and drafting Motion for Clarification re: Ghannam testimony | Richard Brody | | 2.2 |
| 7/11/23 | 1.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | for Clarification re: exclusion of Dr. Ghannam's testimony | Richard Brody | | 1.5 |
| 7/11/23 | 0.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue review and identification of Top 100 Exhibits for trial | Richard Brody | | 0.9 |
| 7/11/23 | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Order re: expert deposition excerpts, begin reviewing and revising Plaintiffs' Designation of Deposition testimony | Richard Brody | | 0.2 |
| 7/11/23 | 6 | A109 Appear for/attend L160 Settle | L160 Settlement/Non-Bind | Attend mediation | Rachel Doughty | | 6 |
| 7/11/23 | 0.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Plaintiffs' Motion Re: Presumptive Damages, e-mail with YH re: same | Richard Brody | | 0.1 |
| 7/11/23 | 0.3 | | | Pick up box of checks form RD and deliver to CCSF, Department of Prisoner Services | Nuria de la Fue | | 0.3 |
| 7/11/23 | 0.7 | A105 Communicate (in firm) P280 O | P280 Other | Telephonic translation of client's letter for settlement | Nuria de la Fuente | | 0.7 |
| 7/11/23 | 1.7 | A108 Communicate (other external) | L140 Document/File Mana | checks at CCSD Dep of Prisoner Legal Services and get written confirmation of delivery. | Nuria de la Fue | | 1.7 |
| 7/11/23 | 0.1 | A108 Communicate (other external) | L140 Document/File Mana | Communicate with Asia regarding sending email confirmation of checks received. | Nuria de la Fue | 100.00% | 0 |
| 7/12/23 | 0.8 | A107 Communicate (other outside c | L110 Fact Investigation/De | Standing Sunlight Call with Yolanda | Richard Brody | | 0.8 |
| 7/12/23 | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | postponing current deadlines pending possible settlement | Richard Brody | | 0.2 |
| 7/13/23 | 1.7 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Research and draft Ex Parte Application and Proposed Order Continuing Deadlines for Joint Submissions, revise Ex Parte Application after review by defense counsel, finalize Ex Parte Application, etc. for filing | Richard Brody | | 1.7 |
| 7/13/23 | 0.4 | A107 Communicate (other outside c | L110 Fact Investigation/De | discuss Defendants' settlement proposal and Plaintiffs' response | Richard Brody | | 0.4 |
| 7/13/23 | 0.6 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update docket per service email, calendar, task and notify attys | Nuria de la Fue | 100.00% | 0 |
| 7/13/23 | 0.2 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bind | defendants, e-mails with YH and RSD re: same | Richard Brody | | 0.2 |
| 7/13/23 | 0.1 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bind | Review proposed settlement language | Rachel Doughty | | 0.1 |
| 7/13/23 | 0.3 | A105 Communicate (in firm) L160 Se | L160 Settlement/Non-Bind | Discussing settlement redline | Rachel Doughty | | 0.3 |

| Date | Hours | Task | Category | Description | Attorney | % | Total |
|---|---|---|---|---|---|---|---|
| 7/14/23 | 1.1 | A103 Draft/revise L160 Settlement/ | L160 Settlement/Non-Bind | settlement demand, review RSD revisions to proposal, review YH's final changes, draft e-mail to defense counsel forwarding Plaintiffs' proposed settlement demand, review Judge Kim's Order Granting Plaintiffs' Ex Parte Application to continue due dates for joint submissions, draft e-mail to YH, RSD and NdlF re: same, draft e-mail to Judge Beeler forwarding copy of | Richard Brody | | 1.1 |
| 7/14/23 | 2.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | review, finalize Plaintiffs' Brief re: Ghannam, testimony, revise per YH directions, telephone call with YH re: same, prepare final draft and forward to YH for | Richard Brody | | 2.2 |
| 7/14/23 | 2.6 | A103 Draft/revise L160 Settlement/ | L160 Settlement/Non-Bind | Prepare proposed settlement agreement | Rachel Doughty | | 2.6 |
| 7/14/23 | 0.2 | A105 Communicate (in firm) L160 S | L160 Settlement/Non-Bind | revisions to Plaintiffs' proposed settlement agreement | Richard Brody | | 0.2 |
| 7/16/23 | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Draft Agenda for Standing Sunlight call | Richard Brody | | 0.2 |
| 7/17/23 | 1.7 | A108 Communicate (other external) | L110 Fact Investigation/De | Standing Sunlight Zoom with Rachel and Yolanda | Richard Brody | | 1.7 |
| 7/17/23 | 0.2 | A105 Communicate (in firm) L160 S | L160 Settlement/Non-Bind | Confer w/ staff re settlement | Rachel Doughty | | 0.2 |
| 7/17/23 | 1.4 | | | | Rachel Doughty | 100.00% | 0 |
| 7/17/23 | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Docket Ex Parte and calendar dockets from service email | Nuria de la Fue | 100.00% | 0 |
| 7/17/23 | 0.7 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review, continue work creating Top 100 Exhibit List, draft e-mail to YH re: same | Richard Brody | | 0.7 |
| 7/17/23 | 0.2 | A105 Communicate (in firm) L160 S | L160 Settlement/Non-Bind | Call with YH re settlement posture | Rachel Doughty | | 0.2 |
| 7/17/23 | 0.5 | A108 Communicate (other external) | L160 Settlement/Non-Bind | Call with KM re settlement | Rachel Doughty | | 0.5 |
| 7/17/23 | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Testimony per Judge Kim's Pretrial Conference Order | Richard Brody | | 0.3 |
| 7/17/23 | 0.2 | A103 Draft/revise L160 Settlement/ | L160 Settlement/Non-Bind | Prepare settlement communication to mediator | Rachel Doughty | | 0.2 |
| 7/17/23 | 0.2 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bind | Review/respond to e-mails from RSD re: settlement negotiations | Richard Brody | | 0.2 |
| 7/17/23 | 0.2 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Judge Kim's Order on Plaintiffs' Motion for Clarification | Richard Brody | | 0.2 |
| 7/17/23 | 0.5 | A101 Plan and prepare for L160 Sett | L160 Settlement/Non-Bind | Gather and review materials for Mediation (Session 2) with Judge Beeler, review e-mails from RSD and Judge Beeler re: same, review Judge Kim's prior evidentiary rulings on expert testimony at trial | Richard Brody | | 0.5 |
| 7/17/23 | 0.2 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review AB 280 Lobby Final Packet | Richard Brody | | 0.2 |
| 7/17/23 | 0.6 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update docket with new entries, task, calendar and notify attys | Nuria de la Fue | 100.00% | 0 |
| 7/17/23 | 0.1 | A108 Communicate (other external) | L160 Settlement/Non-Bind | Send note to mediator re settlement efforts | Rachel Doughty | | 0.1 |
| 7/17/23 | 0.1 | | | fee demand | Rachel Doughty | | 0.1 |
| 7/18/23 | 0.1 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Dept chronic understaffing, draft e-mail to YH and RSD re: same | Richard Brody | | 0.1 |
| 7/18/23 | 0.1 | A105 Communicate (in firm) L160 S | L160 Settlement/Non-Bind | Confer w/ co-counsel re costs and fees | Rachel Doughty | | 0.1 |
| 7/18/23 | 4 | A109 Appear for/attend L160 Settle | L160 Settlement/Non-Bind | mediation | Rachel Doughty | | 4 |

| Date | Hours | Task | Activity | Description | Timekeeper | % | Total |
|---|---|---|---|---|---|---|---|
| 7/18/23 | 0.2 | A105 Communicate (in firm) L160 S | L160 Settlement/Non-Bind | Call with RSD re: status of settlement | Jessica Blome | | 0.2 |
| 7/18/23 | 0.2 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bind | from Judge Beeler, draft e-mail to RSD and YH re: same | Richard Brody | | 0.2 |
| 7/18/23 | 3.7 | A111 Other L160 Settlement/Non-B | L160 Settlement/Non-Bind | Sebastopol for Mandatory Settlement Conference with Judge Beeler | Richard Brody | | 3.7 |
| 7/18/23 | 4.5 | A109 Appear for/attend L160 Settle | L160 Settlement/Non-Bind | Conference at U.S. District Court (San Francisco) with Judge Beeler | Richard Brody | | 4.5 |
| 7/19/23 | 0.1 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Update and add to Pretrial checklist | Richard Brody | | 0.1 |
| 7/19/23 | 1.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Finalize Top 100 Exhibit List, finalize Deposition Re-Designations, draft e-mail to RSD and YH re: same, draft revised Deposition designations per Judge Kim's Orders, draft Plaintiffs' Top 100 List | Richard Brody | | 1.4 |
| 7/19/23 | 1.5 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | Prepare and review documents for meeting with Dr. Czeisler and Ross Mirkarimi | Richard Brody | | 1.5 |
| 7/19/23 | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Finalize designations | Rachel Doughty | | 0.2 |
| 7/19/23 | 0.4 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Review Judge Kim's Pretrial Conference Order and other orders re: witnesses at trial and designated witnesses at trial | Richard Brody | | 0.4 |
| 7/19/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Training Donna on docket updates and notifying attys | Nuria de la Fue | 100.00% | 0 |
| 7/19/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Docket updates and notifying attys with ND | Donna Wallace | 100.00% | 0 |
| 7/19/23 | 1 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Confer w/ staff re exhibit and declaration tables | Rachel Doughty | | 1 |
| 7/19/23 | 0.3 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Format P's Revised Deposition Designations | Donna Wallace | 0.00% | 0.3 |
| 7/19/23 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Draft P's 100 Exhibits for filing. | Donna Wallace | | 0.2 |
| 7/19/23 | 0.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review pleading draft Top 100 Exhibit List, forward same to YH and RSD, review/revise Re-Designation of Deposition Excerpts, forward same to YH and RSD, review/respond to e-mails from RSD re: this week's trial submissions to Judge Kim | Richard Brody | | 0.5 |
| 7/20/23 | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | proceed to trial on conditions as of August 2022 | Richard Brody | | 0.3 |
| 7/20/23 | 0.6 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Format tables in Deposition | Donna Wallace | | 0.6 |
| 7/20/23 | 0.4 | A110 Manage data/files L140 Docun | L140 Document/File Mana | docket updated | Nuria de la Fue | 100.00% | 0 |
| 7/20/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Review final Word doc for filing | Donna Wallace | | 0.1 |
| 7/20/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Create final PDF for filing and send RB and email | Donna Wallace | | 0.1 |
| 7/20/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Send latest Exhibit List to RB for review/edits | Donna Wallace | | 0.1 |
| 7/20/23 | 0.2 | | | | Donna Wallace | 100.00% | 0 |
| 7/20/23 | 0.3 | A110 Manage data/files L140 Docun | L140 Document/File Mana | File and serve Plaintiff's 100 Exhibits for Trial, save filed copy in docket | Donna Wallace | | 0.3 |
| 7/20/23 | 3.5 | A111 Other L130 Experts/Consultant | L130 Experts/Consultants | Travel to/from Sebastopol-South San Francisco-San Francisco-Sebastopol for meetings with Dr. Czeisler and Ross Mirkarimi | Richard Brody | | 3.5 |
| 7/20/23 | 3 | A108 Communicate (other external) | L130 Experts/Consultants | Trial Preparation Meeting with YH and Dr. Charles Czeisler | Richard Brody | | 3 |

| Date | Hours | Task Code | Activity Code | Description | Timekeeper | Hours |
|---|---|---|---|---|---|---|
| 7/20/23 | 1.5 | A108 Communicate (other external) | L130 Experts/Consultants | Trial preparation meeting with YH and Ross Mirkarimi | Richard Brody | 1.5 |
| 7/20/23 | 0.3 | A103 Draft/revise L130 Experts/Cons | L130 Experts/Consultants | meetings with Czeisler and Mirkarimi, court filings and case update | Richard Brody | 0.3 |
| 7/21/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Send email to RB and RD re depo designations | Donna Wallace | 0.1 |
| 7/21/23 | 1.1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Designations and finalize for filing, review/respond to e-mails re: trial issues, revise Election to | Richard Brody | 1.1 |
| 7/21/23 | 0.4 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Re-format tables and prepare Depo Designations for filing | Donna Wallace | 0.4 |
| 7/21/23 | 0.5 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Defendants' Deposition Designations and Docket. Also docketed Def's Exhibits and Order for Def's Exhibits | Donna Wallace | 0.5 |
| 7/21/23 | 0.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | witnesses for trial, e-mail to YH and RSD re: same | Richard Brody | 0.1 |
| 7/21/23 | 0.1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review YH revisions to Plaintiffs' Response to Court's Order re Dates of Jail Conditions | Richard Brody | 0.1 |
| 7/21/23 | 0.3 | A110 Manage data/files L140 Docun | L140 Document/File Mana | File Response with DW | Nuria de la Fuente | 0.3 |
| 7/21/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Udate docket and notifty attys | Nuria de la Fuente | 0.1 |
| 7/21/23 | 0.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review/respond to e-mails from YH re: trial issues | Richard Brody | 0.1 |
| 7/21/23 | 0.4 | A107 Communicate (other outside c | L440 Other Trial Preparatio | scheduling Sheriff Miyamoto for trial testimony and other trial issues, draft e-mail to YH and RSD re: same | Richard Brody | 0.4 |
| 7/24/23 | 1.5 | A107 Communicate (other outside c | L110 Fact Investigation/De | Standing Sunlight Zoom with RSD and YH | Richard Brody | 1.5 |
| 7/24/23 | 0.1 | A104 Review/analyze L130 Experts/ | L130 Experts/Consultants | Review Czeisler memo | Rachel Doughty | 0.1 |
| 7/24/23 | 0.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Dr. Czeisler meeting notes | Richard Brody | 0.1 |
| 7/24/23 | 1.5 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Sunlight call | Rachel Doughty | 1.5 |
| 7/24/23 | 0.1 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Czeisler for trial and re-arranging witness schedule | Richard Brody | 0.1 |
| 7/24/23 | 0.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Draft Trial Subpoena for Sheriff Miyamoto, research for attached document production, telephone call with YH and decision to delete document request, forward to defense counsel as service, | Richard Brody | 0.8 |
| 7/24/23 | 1.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Leave to File Motion for Reconsideration, Decl of RAB ISO, and Proposed Order; draft e-mail to DW to update the Evidence and Proof Spreadsheet with the exhibits designated and not designated by defendants, telephone call with YH re: Motion for Clarification re: Witnesses for Trial, status of Dr. Czeisler's testimony at trial, begin drafting Motion for Reconsideration and Decl. of RAB ISO and | Richard Brody | 1.8 |
| 7/24/23 | 0.3 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Check Service email, update with new docket entries, task and notify attys | Nuria de la Fuente | 0.3 |
| 7/24/23 | 0.4 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Match Def's Exhibit List to Master Spreadsheet and mark Yes/No | Donna Wallace | 0.4 |
| 7/24/23 | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Witness List, e-mail with DW re: Defendants' revised Top 100 Exhibit List. | Richard Brody | 0.3 |
| 7/24/23 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Respond to email from RB and send email to RB re D's Exhibit List | Donna Wallace | 0.2 |

| Date | Hours | Activity Code | Task Code | Description | Timekeeper | Hours |
|---|---|---|---|---|---|---|
| 7/24/23 | 0.1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Address issue with evidence chart sorting | Rachel Doughty | 0.1 |
| 7/24/23 | 0.3 | | | Plan for trial pocket briefs | Rachel Doughty | 0.3 |
| 7/25/23 | 0.8 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Match Def's Exhibit List to Master Spreadsheet and mark Yes/No | Donna Wallace | 0.8 |
| 7/25/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Email to RB re Exhibit List updated | Donna Wallace | 0.1 |
| 7/25/23 | 1.7 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Motion for Reconsideration and Motion for Reconsideration | Richard Brody | 1.7 |
| 7/25/23 | 0.5 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bind | Review Defendants' Offer of Settlement, research re: FRCP 68 | Richard Brody | 0.5 |
| 7/25/23 | 0.2 | A107 Communicate (other outside c | L160 Settlement/Non-Bind | Telephone call with THTE: Defendants' settlement offer and possibility of service of Plaintiffs' settlement offer; review e-mails from YH and RSD re: same and re: Plaintiffs' recovery of attorneys' fees | Richard Brody | 0.2 |
| 7/25/23 | 1 | | | Meet with Tommy McDonald (media) | Rachel Doughty | 1 |
| 7/25/23 | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Draft amended exhibit list with exhibits | Donna Wallace | 0.5 |
| 7/25/23 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare filing of objections to P's top 100 exhibits per court order docket 409 | Rachel Doughty | 0.2 |
| 7/25/23 | 0.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare filing of objections to P's top 100 exhibits per court order docket 409 | Donna Wallace | 0.9 |
| 7/25/23 | 0.4 | A101 Plan and prepare for L140 Docu | L140 Document/File Mana | Mirkarimi Cross material | Nuria de la Fuente | 0.4 |
| 7/25/23 | 0.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/revise final draft Top 100 Exhibit List per Judge Kim's Order (ECF 409), review/respond to RSD and YH e-mails re: Defendants' settlement offer | Richard Brody | 0.5 |
| 7/26/23 | 0.3 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | Prepare for cross of Mirkarimi | Rachel Doughty | 0.3 |
| 7/26/23 | 0.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review/respond to e-mails from Dr. Czeisler, YH and RSD re: various trial topics | Richard Brody | 0.1 |
| 7/26/23 | 0.5 | A102 Research L160 Settlement/No | L160 Settlement/Non-Bind | Research Rule 68 offer and whether it is confidential | Donna Wallace | 0.5 |
| 7/26/23 | 2.6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Reconsideration re: Ghannam, Decl of RAB ISO, Proposed Order | Richard Brody | 2.6 |
| 7/26/23 | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Calendar Rule 68 Offer of Judgment Deadline | Donna Wallace | 0.1 |
| 7/26/23 | 0.4 | A102 Research L330 Depositions | L330 Depositions | Search for information on Sheriff Mirkarimi | Donna Wallace | 0.4 |
| 7/26/23 | 0.2 | | | Prepare for test cross of Mirkarimi | Rachel Doughty | 0.2 |
| 7/26/23 | 0.3 | | | Prepare Mirkarimi test Cross | Rachel Doughty | 0.3 |
| 7/26/23 | 0.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare top 100 in response to order docket 409 | Rachel Doughty | 0.1 |
| 7/26/23 | 1.5 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review/revise final draft Top 100 Exhibit List per input from YH, finalize and file with the Court, telephone calls with YH and DW re: same, | Richard Brody | 1.5 |
| 7/26/23 | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Revise Top 100 Exhibit list and add medical records | Donna Wallace | 0.3 |
| 7/26/23 | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Draft sample cross-examination questions for Ross Mirkarimi | Richard Brody | 0.4 |
| 7/26/23 | 1.1 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Prepare cross for Mirkarimi | Rachel Doughty | 1.1 |
| 7/26/23 | 0.3 | A102 Research L160 Settlement/No | L160 Settlement/Non-Bind | Call CA Bar Ethics hotline re Rule 68 Offer | Donna Wallace | 0.3 |

| Date | Hours | Task Code | Task | Description | Timekeeper | % | Total |
|---|---|---|---|---|---|---|---|
| 7/26/23 | 0.9 | A103 Draft/revise L410 Fact Witness | L410 Fact Witnesses | Preparer direct outlines | Rachel Doughty | | 0.9 |
| 7/26/23 | 0.5 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Revise and File Amended Top 100 Exhibits and send Word version to Court Clerk | Donna Wallace | | 0.5 |
| 7/26/23 | 0.1 | | | Review media consultant proposal | Rachel Doughty | | 0.1 |
| 7/26/23 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | RJN re Title 24 | Rachel Doughty | | 0.3 |
| 7/27/23 | 0.2 | | | Get Spanish interpreter for 8/9 or 8/10 for trial | Donna Wallace | | 0.2 |
| 7/27/23 | 0.1 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatic | Email to RD re Spanish Interpreter for Trial | Donna Wallace | | 0.1 |
| 7/27/23 | 0.1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | mail to Kaitlyn Murphy re: Sheriff Miyamoto testimony at trial | Richard Brody | | 0.1 |
| 7/27/23 | 1 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatic | examination of Sheriff Miyamoto, review transcript of Miyamoto deposition | Richard Brody | | 1 |
| 7/27/23 | 0.2 | A108 Communicate (other external) | L440 Other Trial Preparatic | Call with Court Interpreter at Northern District re Spanish Interpreter | Donna Wallace | | 0.2 |
| 7/27/23 | 0.1 | A108 Communicate (other external) | L440 Other Trial Preparatic | Email to AIJIC re recommendation of court interpreter | Donna Wallace | | 0.1 |
| 7/27/23 | 0.2 | | | Discuss press extent of action | Rachel Doughty | 100.00% | 0 |
| 7/27/23 | 1.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare RJN re Title 24 | Rachel Doughty | | 1.7 |
| 7/27/23 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update docket | Donna Wallace | | 0.2 |
| 7/28/23 | 0.8 | A107 Communicate (other outside c | L110 Fact Investigation/De | Standing Sunlight Zoom with YH and RSD | Richard Brody | | 0.8 |
| 7/28/23 | 0.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Continue reviewing transcript of Miyamoto deposition and drafting cross-exam of Miyamoto, review David Mathis depo transcript re: outdoor yards at other jails, forward copy to YH and RSD | Richard Brody | | 0.9 |
| 7/28/23 | 0.2 | A103 Draft/revise L110 Fact Investig | L110 Fact Investigation/De | Draft Agenda for Standing Sunlight Zoom | Richard Brody | | 0.2 |
| 7/28/23 | 0.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Review notes from RSD and YH meeting with Ross Mirkarimi | Richard Brody | | 0.1 |
| 7/28/23 | 1 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatic | Confer w/ co-counsel re pre trial tasks (set up electronics | Rachel Doughty | | 1 |
| 7/28/23 | 0.2 | A107 Communicate (other outside c | L440 Other Trial Preparatic | Telephone call with Kaitlyn Murphy re: scheduling of Sheriff Miyamoto for trial and other issues, draft e-mail to YH and RSD re: same, review/respond to misc. e- mails re: trial | Richard Brody | | 0.2 |
| 7/28/23 | 0.2 | | | Follow up email re M&C b/t Rick and Kaitlyn on trial | Rachel Doughty | | 0.2 |
| 7/28/23 | 0.4 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Upload Top 100 Exhibits to Box for printing | Donna Wallace | | 0.4 |
| 7/28/23 | 1.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | File Motion for Reconsideration and Motion for Reconsideration | Richard Brody | | 1.2 |
| 7/28/23 | 1.8 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Review and Format Notice and Motion for Reconsideration, Proposed Order and Declaration, including a TOC and TOA and file | Donna Wallace | | 1.8 |
| 7/28/23 | 0.2 | A110 Manage data/files L320 Docun | L320 Document Production | Download and docket two ECF filings - Amended Writ and docket re other Writ | Donna Wallace | | 0.2 |
| 7/28/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download and Docket Motion for Leave to File Motion for Reconsideration | Donna Wallace | | 0.1 |
| 7/28/23 | 0.4 | A110 Manage data/files L320 Docun | L320 Document Production | Check tabs for exhibits | Donna Wallace | | 0.4 |

| Date | Hours | Task | Activity | Description | Timekeeper | Hours |
|---|---|---|---|---|---|---|
| 7/28/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download and docket request for clarification on exhibits | Donna Wallace | 0.1 |
| 7/28/23 | 0.2 | A107 Communicate (other outside c | L440 Other Trial Preparatic | Telephone call with YH re: paring down Plaintiffs' exhibits for trial | Richard Brody | 0.2 |
| 7/29/23 | 0.7 | A102 Research L440 Other Trial Pre | L440 Other Trial Preparatic | Review Plaintiffs' exhibits to locate large exhibits which could be deleted for trial, update Evidence and Proof spreadsheet to show number of pages of each exhibit, draft e-mail to YH and RSD re: same | Richard Brody | 0.7 |
| 7/28/23 | 1.8 | A101 Plan and prepare for L420 Expe | L420 Expert Witnesses | Prepping Mirkarimi | Rachel Doughty | 1.8 |
| 7/31/23 | 1.1 | A107 Communicate (other outside c | L440 Other Trial Preparatic | Standing Sunlight Zoom with YH and RSD | Richard Brody | 1.1 |
| 7/31/23 | 0.1 | A110 Manage data/files L320 Docun | L320 Document Production | Download and docket Def's Updated Witness List | Donna Wallace | 0.1 |
| 7/31/23 | 0.7 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatic | Trial prep meeting with co-counsel | Rachel Doughty | 0.7 |
| 7/31/23 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare motion to file findings of fact and law | Rachel Doughty | 0.2 |
| 7/31/23 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Confer w DW re: service binder os 100 exhibits to print, binde and tab | Nuria de la Fuente | 0.2 |
| 7/31/23 | 0.1 | A110 Manage data/files L320 Docun | L320 Document Production | Calendar and task IT appt. in Courtroom 4 for trial prep | Donna Wallace | 0.1 |
| 7/31/23 | 2.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | of Sheriff Miyamoto, telephone call with YHN re: trial exhibits | Richard Brody | 2.2 |
| 7/31/23 | 0.6 | A108 Communicate (other external) | L320 Document Production | Email Steno.com for Spanish Interpreter | Donna Wallace | 0.6 |
| 7/31/23 | 0.1 | A108 Communicate (other external) | L320 Document Production | Email with Magna Legal Services re Spanish Interpreter | Donna Wallace | 0.1 |
| 7/31/23 | 0.1 | A107 Communicate (other outside c | L320 Document Production | Read ND's email and respond re exhibits | Donna Wallace | 0.1 |
| 7/31/23 | 0.3 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Review/respond to e-mails, review Defendants' revised prioritized Witness List, | Richard Brody | 0.3 |
| 7/31/23 | 0.2 | A103 Draft/revise P280 Other | P280 Other | Update calendar | Rachel Doughty | 0.2 |
| 7/31/23 | 1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Prepare subpoena for Allison Ganter as well as RJN; research re cases where fed court took JN of Cal Atty Gen'l Opinions and add to RJN | Rachel Doughty | 1 |
| 8/1/23 | 1 | A107 Communicate (other outside c | L440 Other Trial Preparatic | Standing Sunlight Call with YH and RSD re: trial preparation | Richard Brody | 1 |
| 8/1/23 | 2.6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Continue research and outlining Miyamoto cross examination | Richard Brody | 2.6 |
| 8/1/23 | 1 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatic | Meeting with co-counsel to prepare for trial | Rachel Doughty | 1 |
| 8/1/23 | 0.1 | A105 Communicate (in firm) L320 D | L320 Document Production | Send email to RD re Spanish interpreter costs | Donna Wallace | 0.1 |
| 8/1/23 | 0.7 | | | Build Witness List | Donna Wallace | 0.7 |
| 8/1/23 | 0.2 | A108 Communicate (other external) | L320 Document Production | Send email confirming Spanish interpreter along with caption page | Donna Wallace | 0.2 |
| 8/1/23 | 0.1 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatic | Email correspondence w/ BSCC | Rachel Doughty | 0.1 |
| 8/1/23 | 1.3 | A101 Plan and prepare for L440 Othe | L440 Other Trial Preparatic | Enter orders to the evidence and proof charts | Rachel Doughty | 1.3 |
| 8/1/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download and docket file ECF 423 | Donna Wallace | 0.1 |
| 8/1/23 | 0.1 | A108 Communicate (other external) | L140 Document/File Mana | Email with second vendor re price quote for Spanish interpreter - declined | Donna Wallace | 0.1 |

| Date | Hours | Task Code | Matter | Description | Timekeeper | | Total |
|------|-------|-----------|--------|-------------|-----------|---|-------|
| 8/1/23 | 1.2 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review e-mails from Dr. Czeisler and from defense counsel re: re-scheduling of Miyamoto, research and draft response letter to defense counsel, review portions of deposition of defense expert Dr. Mayer in response to e-mail from Dr. Czeisler | Richard Brody | | 1.2 |
| 8/1/23 | 0.1 | A103 Draft/revise L420 Expert Witne | L420 Expert Witnesses | Subpoena Ganter | Rachel Doughty | | 0.1 |
| 8/1/23 | 2.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare pocket memorandum re relevance of Title 24/Title 24 waiver | Rachel Doughty | | 2.9 |
| 8/2/23 | 0.1 | A102 Research C200 Researching La | C200 Researching Law | Research FRCP 25(d) re unavailability of Miyamoto | Rachel Doughty | | 0.1 |
| 8/2/23 | 1.3 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Zoom with YH and RSD | Richard Brody | | 1.3 |
| 8/2/23 | 1.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue research and drafting cross-examination of Sheriff Miyamoto | Richard Brody | | 1.5 |
| 8/2/23 | 1.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Prepare Title 24 pocket br. | Rachel Doughty | | 1.8 |
| 8/2/23 | 1.3 | | | Trial prep | Rachel Doughty | | 1.3 |
| 8/2/23 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Check Exhibit List re Staff Reports | Donna Wallace | | 0.2 |
| 8/2/23 | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Research and draft Offer of Proof re: Client Surveys | Richard Brody | | 0.3 |
| 8/2/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Review subpoena for Allison Ganter and Gov't code | Donna Wallace | | 0.1 |
| 8/2/23 | 0.1 | A105 Communicate (in firm) L410 Fa | L410 Fact Witnesses | Deal with discovery | Rachel Doughty | | 0.1 |
| 8/2/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Add relevant contacts to Clio | Nuria de la Fuente | | 0.1 |
| 8/2/23 | 0.1 | A110 Manage data/files L440 Other | L440 Other Trial Preparatio | Help Nuria carry boxes for trial exhibits | Lily Rivo | | 0.1 |
| 8/2/23 | 1 | | | Meet with press coordinator | Rachel Doughty | 100.00% | 0 |
| 8/2/23 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Add Top 100 exhibits to new trial folder | Donna Wallace | | 0.2 |
| 8/2/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Proposed Findings of Facts and Conclusions of Law | Donna Wallace | | 0.1 |
| 8/2/23 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Help Nuria with boxes of exhibit binders | Donna Wallace | | 0.2 |
| 8/2/23 | 0.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review, research, revise Offer of Proof re: Surveys | Richard Brody | | 0.5 |
| 8/3/23 | 0.2 | A104 Review/analyze L130 Experts/ | L130 Experts/Consultants | Review e-mail from Dr. Czeisler re: article on exposure to sunlight; review article; review/respond to e-mails from YH and RSD re: trial witness issues | Richard Brody | | 0.2 |
| 8/3/23 | 0.8 | A109 Appear for/attend L230 Court | L230 Court Mandated Conf | Attend Final Pretrial Conference (Zoom) | Richard Brody | | 0.8 |
| 8/3/23 | 2.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue research and drafting Miyamoto trial examination | Richard Brody | | 2.9 |
| 8/3/23 | 0.2 | A109 Appear for/attend L440 Other | L440 Other Trial Preparatio | Prepare for pre-trial conference | Rachel Doughty | | 0.2 |
| 8/3/23 | 0.3 | | | Research re Title 24 | Rachel Doughty | | 0.3 |
| 8/3/23 | 0.8 | A109 Appear for/attend L440 Other | L440 Other Trial Preparatio | Attend pre-trail conference | Rachel Doughty | | 0.8 |
| 8/2/23 | 0.2 | A111 Other P280 Other | P280 Other | Carry boxes of binders delivered up the stairs | Nuria de la Fuente | | 0.2 |
| 8/3/23 | 0.7 | | | Assist with box.com for printer; locate health record documents | Rachel Doughty | | 0.7 |

| Date | Hours | Task Code | Activity Code | Description | Timekeeper | | Total |
|------|-------|-----------|---------------|-------------|------------|---|-------|
| 8/3/23 | 0.3 | | | Assist Copy Shop in accessing documents | Rachel Doughty | | 0.3 |
| 8/3/23 | 1.1 | A107 Communicate (other outside c | L440 Other Trial Preparatic | Standing Sunlight Zoom with YH and RSD | Richard Brody | | 1.1 |
| 8/3/23 | 0.1 | A108 Communicate (other external) | L140 Document/File Mana | Email Amir with Box link to exhibits | Donna Wallace | | 0.1 |
| 8/3/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Call with RD re Box link and exhibits | Donna Wallace | | 0.1 |
| 8/3/23 | 0.6 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatic | Research what was provided to Czeisler & update co-counsel re same | Rachel Doughty | | 0.6 |
| 8/3/23 | 0.3 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatic | In-process defendants' trial exhibits | Rachel Doughty | | 0.3 |
| 8/3/23 | 1.4 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatic | Call re trial preparation | Rachel Doughty | | 1.4 |
| 8/3/23 | 0.2 | A108 Communicate (other external) | L140 Document/File Mana | Check Top 100 exhibit list and email Amir to confirm nothing is missing | Donna Wallace | | 0.2 |
| 8/3/23 | 0.3 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatic | Seek documents for Fogarty depo | Rachel Doughty | | 0.3 |
| 8/3/23 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Confer with DW re Plaintiffs evidence stickers and notify atty | Nuria de la Fuente | | 0.2 |
| 8/3/23 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Call with ND re exhibit stamps | Donna Wallace | | 0.2 |
| 8/3/23 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Confer with RD re. translating during trial | Nuria de la Fuente | | 0.2 |
| 8/3/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Entry and Def's Statement on Norbert testimony | Donna Wallace | | 0.1 |
| 8/3/23 | 1.1 | | | Title 24 Pocket Br. | Rachel Doughty | | 1.1 |
| 8/3/23 | 0.1 | | | update docket | Nuria de la Fuente | | 0.1 |
| 8/3/23 | 0.1 | | | Prepare findings of fact and law | Rachel Doughty | | 0.1 |
| 8/4/23 | 1.4 | | | Prepare findings of fact statement of law | Rachel Doughty | | 1.4 |
| 8/4/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Respond to RD's email re Exhibit List to Court in Word format | Donna Wallace | | 0.1 |
| 8/4/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Respond to RD's second email re Word format of Exhibit List | Donna Wallace | | 0.1 |
| 8/4/23 | 0.2 | A108 Communicate (other external) | L440 Other Trial Preparatic | Respond to clerk requests for word versions of 415 and 402 | Rachel Doughty | | 0.2 |
| 8/4/23 | 0.1 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review/respond to e-mails re: trial issues | Richard Brody | | 0.1 |
| 8/4/23 | 0.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Review/revise Proposed Findings of Fact and Conclusions of Law | Richard Brody | | 0.5 |
| 8/4/23 | 0.1 | A108 Communicate (other external) | L140 Document/File Mana | Send Word version of Top 100 Exhibits to Court | Donna Wallace | | 0.1 |
| 8/4/23 | 0.9 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatic | Prepare to cross Mayer | Rachel Doughty | | 0.9 |
| 8/4/23 | 1.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Research and draft cross-examination of Jay Rosenthal, defense meteorologist | Richard Brody | | 1.2 |
| 8/4/23 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Print evidence cheat sheet sets | Nuria de la Fuente | | 0.2 |
| 8/4/23 | 0.1 | | | Revise Tommy's fact sheet for press | Rachel Doughty | 100.00% | 0 |
| 8/4/23 | 3.5 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatic | Prepare for Mayer Cross | Rachel Doughty | | 3.5 |

| Date | Hours | Task | Category | Description | Timekeeper | Total |
|---|---|---|---|---|---|---|
| 8/4/23 | 2.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Research (review expert report and depo testimony) and begin drafting Cross-X of Michael Rogers (defense psychiatrist) | Richard Brody | 2.3 |
| 8/4/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download and Docket ECF 427 and 428 re Trial Exhibits | Donna Wallace | 0.1 |
| 8/4/23 | 0.4 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Judge Kim's rulings regarding evidentiary objections to Plaintiffs' Exhibits for trial, revise Offer of Proof re: Client Surveys to reflect the issuance of the Order | Richard Brody | 0.4 |
| 8/4/23 | 0.4 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update spreadsheet with rulings on P's and D's Exhibit lists | Donna Wallace | 0.4 |
| 8/4/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download and docket ECF 429 Depo Designations | Donna Wallace | 0.1 |
| 8/4/23 | 0.5 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Enter Rulings on Def's Depo Designations on Google Sheet | Donna Wallace | 0.5 |
| 8/4/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Email RD re Def's Depo Designations | Donna Wallace | 0.1 |
| 8/5/23 | 3.6 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Zoom with YH and RSD, revise Standing Sunlight Notes | Richard Brody | 3.6 |
| 8/5/23 | 0.7 | A104 Review/analyze L110 Fact Inve | L110 Fact Investigation/De | Review/respond to e-mails re: trial issues | Richard Brody | 0.7 |
| 8/5/23 | 0.6 | A103 Draft/revise L420 Expert Witne | L420 Expert Witnesses | Continue researching and drafting cross-exam of Dr. Rogers | Richard Brody | 0.6 |
| 8/5/23 | 3.5 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Go through evidence and witness chart with YH and RB | Rachel Doughty | 3.5 |
| 8/5/23 | 2.4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Update and finalize request for judicial notice | Rachel Doughty | 2.4 |
| 8/5/23 | 1.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize and file RJN re title 24 | Rachel Doughty | 1.6 |
| 8/5/23 | 2.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Research and draft Offer Of Proof re: Mirkarimi exhibits excluded by Judge Kim | Richard Brody | 2.3 |
| 8/5/23 | 0.3 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Defendants' Statement re: Norbert Trial Testimony (ECF No. 426) and Order re: Defendants' Depo Designations (ECF No. 429), review Judge Kim's Order re: Defendants' Exhibits (ECF No. 428) | Richard Brody | 0.3 |
| 8/6/23 | 1.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Mirkarimi expert report, review revised Motion after RSD and YH review | Richard Brody | 1.9 |
| 8/6/23 | 0.5 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Telephone call with RSD re: trial issues, Motion for Relief, trial exhibits and strategy | Richard Brody | 0.5 |
| 8/6/23 | 0.4 | A105 Communicate (in firm) P100 P | P100 Project Administratio | File notice re witnesses and exhibits; save to docket all filings yesterday and today; call with RB re Mirkarimi expert report | Rachel Doughty | 0.4 |
| 8/6/23 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Revise Offer of Proof re Mirkarimi-sponsored exhibits | Rachel Doughty | 0.3 |
| 8/6/23 | 0.2 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Plaintiffs' Request for Judicial Notice re: Title 24 | Richard Brody | 0.2 |
| 8/6/23 | 1.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Research/draft/revise/ finalize Offer of Proof re: Plaintiffs' Exhibit 8 | Richard Brody | 1.2 |
| 8/6/23 | 0.2 | A102 Research C200 Researching La | C200 Researching Law | Find N'ern District re reflections of recollection and send to co-counsel | Rachel Doughty | 0.2 |
| 8/6/23 | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Revise Offer of Proof re exhibit 8 | Rachel Doughty | 0.5 |
| 8/6/23 | 5.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Statement of fact and law | Rachel Doughty | 5.2 |
| 8/6/23 | 0.1 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Review/respond to e-mails re: trial motions, practices and procedures | Richard Brody | 0.1 |

| Date | Hrs | Activity | Task | Description | Timekeeper | % | Hrs |
|---|---|---|---|---|---|---|---|
| 8/6/23 | 1.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Draft Offer of Proof re: Plaintiffs' Exhibit 14 (Ghannam), revise Offer of Proof after telephone call with RSD re: same | Richard Brody | | 1.5 |
| 8/6/23 | 0.2 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Locate and download Google Earth depiction of San Bruno Jail for use with defense weatherman expert Jay Rosenthal | Richard Brody | | 0.2 |
| 8/6/23 | 1.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare FRCP Rule 103 Offer of proof re Mirkarimi file | Rachel Doughty | | 1.5 |
| 8/6/23 | 0.3 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Telephone call with RSD re: various Offers of Proof | Richard Brody | | 0.3 |
| 8/6/23 | 0.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize offer of proof exhibit 8 and file | Rachel Doughty | | 0.6 |
| 8/6/23 | 0.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare offer of proof re client surveys | Rachel Doughty | 0.00% | 0.9 |
| 8/6/23 | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review revised draft of Offer of Proof re: Mirkarimi | Richard Brody | | 0.2 |
| 8/6/23 | 0.5 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Plaintiffs' Exhibits 60-64, 68-72 for possible Offers of Proof. | Richard Brody | | 0.5 |
| 8/6/23 | 0.5 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Confer w/ co-counsel re evidentiary issues | Rachel Doughty | | 0.5 |
| 8/6/23 | 0.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | review e-mails re: Offers of Proof re: Lomba and Miyamoto documents. | Richard Brody | 0.00% | 0.5 |
| 8/6/23 | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare prosed findings of fact, statement of law | Rachel Doughty | | 0.5 |
| 8/7/23 | 0.8 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Zoom with YH and RSD | Richard Brody | | 0.8 |
| 8/7/23 | 0.6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Research/draft Offer of Proof re: Exhibits 63 and 64 (Miyamoto Letters) | Richard Brody | | 0.6 |
| 8/7/23 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize offer of proof re Ghannam testimony and report and file | Rachel Doughty | | 0.3 |
| 8/7/23 | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/finalize Motion for Relief (Mirkarimi) | Richard Brody | | 0.2 |
| 8/7/23 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update Evidence spreadsheet with dates for Report Exhibits | Donna Wallace | | 0.2 |
| 8/7/23 | 0.8 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Trial planning meeting w/ co-counsel | Rachel Doughty | | 0.8 |
| 8/7/23 | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare motion to reconsider re Mirkarimi report | Rachel Doughty | | 0.7 |
| 8/7/23 | 0.6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Research/Draft Offer of Proof for Exhibits 68 and 71 | Richard Brody | | 0.6 |
| 8/7/23 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Download and docket multiple filings for trial | Donna Wallace | | 0.2 |
| 8/7/23 | 0.1 | A108 Communicate (other external) | P280 Other | Call Steno.com to try and move Spanish Interpreter to 8/8 from 8/9 | Donna Wallace | | 0.1 |
| 8/7/23 | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Motion and email Clerk Word version of Proposed Order | Donna Wallace | | 0.5 |
| 8/7/23 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Download and Docket Motion for Relief and re-file Proposed Order | Donna Wallace | | 0.2 |
| 8/4/23 | 0.2 | A105 Communicate (in firm) P280 O | P280 Other | Evidence and Exhibit stamps and cheat sheets | Donna Wallace | | 0.2 |
| 8/4/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Email RD re Evidence Sheet updated | Donna Wallace | | 0.1 |
| 8/7/23 | 0.5 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | examination of witnesses, revise outline for defense expert Jay Rosenthal | Richard Brody | | 0.5 |
| 8/7/23 | 0.6 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Pick up important document for RD and deliver to YH | Nuria de la Fuente | | 0.6 |
| 8/7/23 | 0.1 | A108 Communicate (other external) | L140 Document/File Mana | 2 additional calls with Steno to confirm 8/8/23 at 10 am for Spanish interpreter | Donna Wallace | | 0.1 |

| Date | Hours | Activity | Task | Description | Timekeeper | % | Hours |
|---|---|---|---|---|---|---|---|
| 8/7/23 | 0.2 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Court confidentiality order re: documents | Richard Brody | | 0.2 |
| 8/7/23 | 0.9 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Mirkarimi depo testimony prior to his trial testimony, continue revising Miyamoto outline, review list of documents identified by defendants for cross-examination of Mirkarimi and clients who | Richard Brody | | 0.9 |
| 8/7/23 | 2.5 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Go to courthouse and set up courtroom w/ IT and clerk | Rachel Doughty | | 2.5 |
| 8/7/23 | 1 | A108 Communicate (other external) | L420 Expert Witnesses | Prepare Mirkarimi for trial testimony | Rachel Doughty | | 1 |
| 8/7/23 | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare response to defendants' omnibus objection (ecf 438) | Rachel Doughty | | 0.7 |
| 8/7/23 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare offers of proof re 63 and 64 | Rachel Doughty | | 0.2 |
| 8/7/23 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare and file offer of proof re 68 and 71 | Rachel Doughty | | 0.3 |
| 8/7/23 | 0.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare offer of proof re surveys and Czeisler testimony | Rachel Doughty | | 0.9 |
| 8/8/23 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare offer of proof re surveys and Czeisler testimony | Rachel Doughty | | 0.2 |
| 8/8/23 | 1.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Norbert opposition to omnibus brief; file same | Rachel Doughty | | 1.5 |
| 8/8/23 | 0.6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/revise Plaintiffs' Reply to Defendants' Omnibus Opposition | Richard Brody | | 0.6 |
| 8/8/23 | 0.2 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | and Conclusions of Law and Offer of Proof as to Dr. Ghannam | Richard Brody | | 0.2 |
| 8/8/23 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Double check ECF 427 and ECF 428 on Evidence spreadsheet | Donna Wallace | | 0.2 |
| 8/8/23 | 0.6 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update objections on Evidence sheet | Donna Wallace | | 0.6 |
| 8/8/23 | 7.2 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Trial Day 1 | Rachel Doughty | | 7.2 |
| 8/8/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Check Service folder and confirm docketing | Donna Wallace | | 0.1 |
| 8/8/23 | 0.1 | A105 Communicate (in firm) P280 O | P280 Other | Respond to RD email re store purchase | Donna Wallace | 100.00% | 0 |
| 8/8/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download and docket Civil Minutes and Trial Log from Day 1 | Donna Wallace | | 0.1 |
| 8/8/23 | 7.2 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Attend Trial | Richard Brody | | 7.2 |
| 8/8/23 | 0.3 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review defendants' depo designations for Brackens and McAllister ahead of their testimony at trial, e-mail to YH and RSD re: same | Richard Brody | | 0.3 |
| 8/8/23 | 0.6 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Mayer depo to prep for Czeisler trial testimony | Richard Brody | | 0.6 |
| 8/8/23 | 1.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review depo transcript of Montrail Brackens | Richard Brody | | 1.1 |
| 8/9/23 | 0.3 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review/respond to e-mails re: trial issues | Richard Brody | | 0.3 |
| 8/8/23 | 3.4 | A101 Plan and prepare for L130 Expe | L130 Experts/Consultants | Assist Czeisler with demonstrative; prep for his testimony | Rachel Doughty | | 3.4 |
| 8/9/23 | 0.1 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Telephone call with RSD re: trial issues | Richard Brody | | 0.1 |
| 8/9/23 | 0.4 | A108 Communicate (other external) | P280 Other | Call Kibuki hotel to extend RD reservation | Donna Wallace | 100.00% | 0 |
| 8/9/23 | 0.3 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update Evidence sheet with new witnesses | Donna Wallace | | 0.3 |

| Date | Hours | Activity | Task | Description | Timekeeper | % | Billed |
|---|---|---|---|---|---|---|---|
| 8/9/23 | 0.6 | A110 Manage data/files L140 Docum | L140 Document/File Mana | files into folders, speak with RB and RD re needs at trial | Donna Wallace | | 0.6 |
| 8/9/23 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update objections on Evidence sheet | Donna Wallace | | 0.2 |
| 8/9/23 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Add exhibits to Pratt and Tilton folders | Donna Wallace | | 0.2 |
| 8/9/23 | 6.5 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Attend Trial | Richard Brody | | 6.5 |
| 8/9/23 | 3.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review documents designated for Tilton and Pratt, prepare Plaintiffs' counter designations and exhibits to use on cross-examination, meeting with RSD re: trial issues | Richard Brody | | 3.2 |
| 8/9/23 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Email exchange with RB re Tilton files and printing depo for Pratt | Donna Wallace | | 0.2 |
| 8/9/23 | 1.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Find Tilton MSJ Decl. and find Tilton Depo Transcript | Donna Wallace | 100.00% | 0 |
| 8/9/23 | 0.6 | A108 Communicate (other external) | L140 Document/File Mana | Call with Amir at Elmwood to stop | Donna Wallace | 100.00% | 0 |
| 8/9/23 | 0.2 | A108 Communicate (other external) | L140 Document/File Mana | Emails exchanges with SF printers re printing transcripts | Donna Wallace | | 0.2 |
| 8/9/23 | 6.5 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Attend Trial (Day 2) | Rachel Doughty | | 6.5 |
| 8/9/23 | 2.2 | A108 Communicate (other external) | L440 Other Trial Preparatio | Deal with planned witnesses; do disclosure, work on pin cites for medical records. | Rachel Doughty | | 2.2 |
| 8/9/23 | 3.1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Research/draft outline of trial testimony of Dr. Lisa Pratt | Richard Brody | | 3.1 |
| 8/9/23 | 0.7 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review documents designated for defense experts for use in Court August 10, 2023; locate and designate additional exhibits for cross-examination | Richard Brody | | 0.7 |
| 8/10/23 | 0.8 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Prep for trial day 3--assemble likely day end witness list and objections to defendants' confer w/ CC re subpoenas, etc. | Rachel Doughty | | 0.8 |
| 8/10/23 | 0.2 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review/respond to e-mails re: misc. trial issues | Richard Brody | | 0.2 |
| 8/10/23 | 1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/revise cross-examination of Lisa Pratt | Richard Brody | | 1 |
| 8/10/23 | 0.1 | A108 Communicate (other external) | L410 Fact Witnesses | Email correspondence w/ Allison Ganter | Rachel Doughty | | 0.1 |
| 8/10/23 | 0.5 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Prepare exhibits for day's trial | Rachel Doughty | | 0.5 |
| 8/10/23 | 0.2 | A108 Communicate (other external) | L140 Document/File Mana | Look up reporter from Standard article on Pratt and call for details | Donna Wallace | | 0.2 |
| 8/10/23 | 0.3 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Research ethics investigation into Dr. Pratt, confer with RB and RSD re: same | Jessica Blome | | 0.3 |
| 8/10/23 | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Find DKT 350 for RD | Donna Wallace | | 0.1 |
| 8/10/23 | 7 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Trial day 3 | Rachel Doughty | | 7 |
| 8/10/23 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Updated docket | Nuria de la Fuente | | 0.2 |
| 8/10/23 | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Upload missing dockets | Nuria de la Fuente | | 0.4 |
| 8/10/23 | 2.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare chart of exhibit 6 excerpts for stipulation to authenticity | Rachel Doughty | | 2.5 |
| 8/10/23 | 7 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Attend Norbert Trial | Richard Brody | | 7 |
| 8/10/23 | 0.6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Prepare Miyomoto exhibits to disclose to defendants | Richard Brody | | 0.6 |

| Date | Hours | Code | Task | Description | Timekeeper | | Total |
|------|-------|------|------|-------------|-----------|---|-------|
| 8/8/23 | 5.6 | A106 Communicate (with client) L45 | L450 Trial and Hearing Atte | Translate for Plaintiff JP, during bench trial | Nuria de la Fuente | | 5.6 |
| 8/9/23 | 4.6 | A106 Communicate (with client) L45 | L450 Trial and Hearing Atte | Translate for Plaintiff JP, during bench trial | Nuria de la Fuente | | 4.6 |
| 8/4/23 | 4.5 | A106 Communicate (with client) L44 | L440 Other Trial Preparatio | Travel to San Bruno Jail and and translate for plaintiff | Nuria de la Fuente | | 4.5 |
| 8/10/23 | 0.7 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Testimony of Defense Expert Jay Rosenthal (meteorologist) | Richard Brody | | 0.7 |
| 8/8/23 | 1 | A101 Plan and prepare for L450 Tria | L450 Trial and Hearing Atte | Travel to court for trail | Nuria de la Fuente | | 1 |
| 8/9/23 | 0.8 | A106 Communicate (with client) L45 | L450 Trial and Hearing Atte | Travel to Court to translate at trial | Nuria de la Fuente | | 0.8 |
| 8/10/23 | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare disclosure for Tuesday | Rachel Doughty | | 0.5 |
| 8/10/23 | 2.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Revise Outline of Cross-Examination of Lisa Pratt, M.D. | Richard Brody | | 2.8 |
| 8/10/23 | 2.2 | A102 Research C200 Researching La | C200 Researching Law | Research evidentiary issues for trial day 4 prep | Rachel Doughty | | 2.2 |
| 8/11/23 | 1.3 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review/revise outline for Cross-Examination of Dr. Pratt | Richard Brody | | 1.3 |
| 8/11/23 | 0.3 | A105 Communicate (in firm) C200 R | C200 Researching Law | causation in preparation for Meyer cross and conclusions of law | Rachel Doughty | | 0.3 |
| 8/11/23 | 7 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Trial Day 4 | Rachel Doughty | | 7 |
| 8/11/23 | 0.2 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Communicate with RD re Proposed Findings of Fact and Law | Rae Lovko | | 0.2 |
| 8/10/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Docket trial mins and record form service email | Nuria de la Fuente | | 0.1 |
| 8/11/23 | 0.1 | A105 Communicate (in firm) L190 O | L190 Other Case Assessme | Confer with RL and RSD re cross-related research | Ariel Strauss | | 0.1 |
| 8/11/23 | 0.2 | A105 Communicate (in firm) L420 E | L420 Expert Witnesses | Call with RSD re cross-related research | Ariel Strauss | | 0.2 |
| 8/11/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download and docket ECF 446 Trial Minutes and Log Day 4 | Donna Wallace | | 0.1 |
| 8/11/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Call with RD re transcript from trial for 8/9/23 | Donna Wallace | | 0.1 |
| 8/11/23 | 0.1 | A108 Communicate (other external) | L140 Document/File Mana | Email Court Reporter re rates for Trial Transcript for 8/9/23 | Donna Wallace | | 0.1 |
| 8/11/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Respond to message from RD re memo evolving standards of decency | Susann Bradford | | 0.1 |
| 8/11/23 | 7 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Attend Norbert Trial-Cross Examination of Dr. Pratt and Jay Rosenthal | Richard Brody | | 7 |
| 8/11/23 | 0.5 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Meeting with RSD and YH re: trial issues | Richard Brody | | 0.5 |
| 8/11/23 | 1.7 | A111 Other L440 Other Trial Prepara | L440 Other Trial Preparatio | Travel San Francisco to Sebastopol | Richard Brody | | 1.7 |
| 8/12/23 | 1 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Zoom with YH and RSD | Richard Brody | | 1 |
| 8/12/23 | 5.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Revise findings of fact statement of law to determine holes for trial | Rachel Doughty | | 5.6 |
| 8/12/23 | 0.6 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatio | Research re: Protective Order Requirements, draft e-mail to RSD re: same | Richard Brody | | 0.6 |
| 8/12/23 | 1.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/revise Miyamoto Trial Outline | Richard Brody | | 1.8 |
| 8/12/23 | 0.3 | A108 Communicate (other external) | P280 Other | stipulations, communications, sealing of health records | Rachel Doughty | | 0.3 |
| 8/12/23 | 1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | co-counsel call | Rachel Doughty | | 1 |

| 8/12/23 | 0.2 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Review/respond to e-mails re: misc trial issues | Richard Brody | | 0.2 |
|---|---|---|---|---|---|---|---|
| 8/12/23 | 1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Begin review of Defendants' designated documents to use with Miyamoto | Richard Brody | | 1 |
| 8/12/23 | 0.8 | A104 Review/analyze L120 Analysis | L120 Analysis/Strategy | Review proposed finding of fact | Ariel Strauss | | 0.8 |
| 8/12/23 | 0.4 | A104 Review/analyze L120 Analysis | L120 Analysis/Strategy | Review deposition of Dr. Mayer | Ariel Strauss | | 0.4 |
| 8/12/23 | 0.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Call with RSD re Mayer cross | Ariel Strauss | | 0.1 |
| 8/13/23 | 2.2 | A104 Review/analyze L120 Analysis | L120 Analysis/Strategy | Review Mayer depo in preparation for cross | Ariel Strauss | 100.00% | 0 |
| 8/13/23 | 1.5 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Call with RSD and YH | Richard Brody | | 1.5 |
| 8/13/23 | 0.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue review and summary of defense exhibits designated for Sheriff Miyamoto | Richard Brody | | 0.8 |
| 8/13/23 | 1.5 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Call with co-counsel re evidence remaining to get in at trial | Rachel Doughty | | 1.5 |
| 8/13/23 | 1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Revise Miyamoto direct examination outline | Richard Brody | | 1 |
| 8/13/23 | 0.2 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Call with Donna re staff reports for use at trial | Rachel Doughty | | 0.2 |
| 8/13/23 | 3 | | | trial prep - discuss judicial notice of community standards with AS; call with Raj Jayadev; assist staff in preparing chart of staffing | Rachel Doughty | | 3 |
| 8/13/23 | 0.8 | A105 Communicate (in firm) L420 E | L420 Expert Witnesses | Calls with RSD re outline of cross for Mayer | Ariel Strauss | | 0.8 |
| 8/13/23 | 3.8 | A102 Research L420 Expert Witness | L420 Expert Witnesses | Review Meyer report and associated epidemiological studies | Ariel Strauss | 100.00% | 0 |
| 8/13/23 | 0.5 | A102 Research L420 Expert Witness | L420 Expert Witnesses | Research on evidentiary standards re Mayer's testimony | Ariel Strauss | | 0.5 |
| 8/13/23 | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | exam and other issues, revise Miyamoto outline | Richard Brody | | 0.4 |
| 8/13/23 | 3.1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Revise Miyamoto outline and finish reviewing defense designated exhibits | Richard Brody | | 3.1 |
| 8/13/23 | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Revise direct outline for Miyamoto | Rachel Doughty | | 0.3 |
| 8/13/23 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Email correspondence w/ OC re stipulations | Rachel Doughty | | 0.3 |
| 8/13/23 | 0.2 | A108 Communicate (other external) | L440 Other Trial Preparatio | Call with opposing counsel regarding stipulations | Rachel Doughty | | 0.2 |
| 8/13/23 | 4.9 | A103 Draft/revise L410 Fact Witness | L410 Fact Witnesses | Prepare direct and cross for Miyamoto | Rachel Doughty | | 4.9 |
| 8/13/23 | 4.2 | A103 Draft/revise L420 Expert Witne | L420 Expert Witnesses | Draft additional cross questions for Mayer | Ariel Strauss | 100.00% | 0 |
| 8/13/23 | 0.4 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Research Euro. Comm for Prevention of Torture standards | Ariel Strauss | | 0.4 |
| 8/14/23 | 1.3 | A103 Draft/revise L410 Fact Witness | L410 Fact Witnesses | Prepare direct and cross for Miyamoto | Rachel Doughty | | 1.3 |
| 8/14/23 | 1.3 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Zoom with RSD and YH | Richard Brody | | 1.3 |
| 8/14/23 | 0.6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/respond to e-mails, review Ramirez/Gudino designations, prepare materials for cross-examination of Dr. Rogers | Richard Brody | | 0.6 |
| 8/14/23 | 1 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review changes to direct exam of Miyamoto, revise Miyamoto direct | Richard Brody | | 1 |
| 8/14/23 | 1.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Revise Miyamoto direct examination, prepare Miyamoto cross examination | Richard Brody | | 1.5 |

| Date | Hours | Activity | Task | Description | Timekeeper | % | Total |
|---|---|---|---|---|---|---|---|
| 8/14/23 | 0.1 | A108 Communicate (other external) | L140 Document/File Mana | Send email and call court reporter re trial transcripts | Donna Wallace | | 0.1 |
| 8/12/23 | 0.7 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Respond to emails from RD and RB re depo transcript copies | Donna Wallace | | 0.7 |
| 8/13/23 | 1.5 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Meet with RD and create Staffing Report Chart | Donna Wallace | | 1.5 |
| 8/14/23 | 0.6 | A108 Communicate (other external) | L140 Document/File Mana | Email court reporter(s) re transcripts (all) | Donna Wallace | | 0.6 |
| 8/14/23 | 0.5 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update Stipulation tab from ECF 360 | Donna Wallace | | 0.5 |
| 8/14/23 | 0.3 | A105 Communicate (in firm) L410 F | L410 Fact Witnesses | Meet with RSD re: evidence | Jessica Blome | | 0.3 |
| 8/14/23 | 0.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review proposed Jose Poot Declaration, e-mail to YH re: same | Richard Brody | | 0.1 |
| 8/14/23 | 1.3 | A107 Communicate (other outside c | L440 Other Trial Preparatio | Standing Sunlight Zoom with RB and YH | Rachel Doughty | | 1.3 |
| 8/14/23 | 3.5 | A103 Draft/revise L410 Fact Witnes | L410 Fact Witnesses | Prepare direct of Miyamoto | Rachel Doughty | | 3.5 |
| 8/14/23 | 0.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | hasn't been admitted, e-mail to RSD re: same | Richard Brody | | 0.5 |
| 8/14/23 | 0.3 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update Evidence Sheet from Trial Logs | Donna Wallace | | 0.3 |
| 8/14/23 | 2.7 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Sheriff Miyamoto, Zoom with RSD re: same, revise evidence chart | Richard Brody | | 2.7 |
| 8/11/23 | 1 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Confer with RSD re: evidentiary issues, rebuttal witness rules | Jessica Blome | | 1 |
| 8/14/23 | 0.4 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Call law libraries of UC Berkeley Alameda to find book | Nuria de la Fuente | | 0.4 |
| 8/14/23 | 0.4 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review Judge Kim's MSJ Ruling | Richard Brody | | 0.4 |
| 8/14/23 | 0.5 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download transcript order form and e-file with court | Donna Wallace | | 0.5 |
| 8/14/23 | 0.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Work on stipulations re evidence | Rachel Doughty | | 0.6 |
| 8/14/23 | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review daily transcripts to find holes in evidence | Rachel Doughty | | 0.7 |
| 8/14/23 | 1 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Prepare Miaymoto outline | Rachel Doughty | | 1 |
| 8/14/23 | 1.4 | A111 Other L440 Other Trial Prepara | L440 Other Trial Preparatio | Travel Sebastopol to San Francisco | Richard Brody | | 1.4 |
| 8/14/23 | 1.8 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review/revise outline of Miyamoto cross-examination, review exhibits being used | Richard Brody | | 1.8 |
| 8/14/23 | 0.5 | A102 Research L110 Fact Investigati | L110 Fact Investigation/De | Research regarding standard for admitting foreign law/materials | Ariel Strauss | | 0.5 |
| 8/14/23 | 3.6 | A103 Draft/revise L110 Fact Investig | L110 Fact Investigation/De | Draft RJN re performance standards | Ariel Strauss | | 3.6 |
| 8/14/23 | 0.2 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Meeting with RSD re: Miyamoto direct exam and other evidentiary issues | Richard Brody | | 0.2 |
| 8/14/23 | 1.7 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | review/mark Miyamoto depo testimony for trial | Richard Brody | | 1.7 |
| 8/14/23 | 0.2 | A108 Communicate (other external) | L250 Other Written Motion | Confer w/ opposing counsel re stipulations | Rachel Doughty | | 0.2 |
| 8/15/23 | 2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Continue research and revising Miyamoto outline | Richard Brody | | 2 |
| 8/15/23 | 0.7 | A105 Communicate (in firm) L420 E | L420 Expert Witnesses | Draft additional cross questions for Mayer re duration of confinement | Ariel Strauss | 100.00% | 0 |
| 8/15/23 | 0.1 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Prepare RJN re standards | Rachel Doughty | | 0.1 |

| Date | Hours | Task Code | Activity Code | Description | Timekeeper | | Total |
|---|---|---|---|---|---|---|---|
| 8/15/23 | 0.7 | A103 Draft/revise P400 Initial Docum | P400 Initial Document Prep | Finalize RJN re standards and provide to RSD for filing | Ariel Strauss | | 0.7 |
| 8/15/23 | 0.3 | A108 Communicate (other external) | L440 Other Trial Preparatio | Deal with stipulations and healthcare issues with OC prior to trial | Rachel Doughty | | 0.3 |
| 8/15/23 | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Mana | File Joint Stipulation of the Parties | Donna Wallace | | 0.3 |
| 8/15/23 | 1.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | and deal with issues re security properties of Exh. 4 | Donna Wallace | | 1.2 |
| 8/15/23 | 0.1 | A108 Communicate (other external) | L140 Document/File Mana | Call with Jesse re Exh. 4 PDF protection | Donna Wallace | | 0.1 |
| 8/15/23 | 0.1 | A108 Communicate (other external) | L140 Document/File Mana | Call with Amir re Exh. 4 PDF protection | Donna Wallace | | 0.1 |
| 8/15/23 | 0.2 | A108 Communicate (other external) | L140 Document/File Mana | Call Corrections Assoc. re PDF | Donna Wallace | | 0.2 |
| 8/15/23 | 0.1 | A108 Communicate (other external) | L140 Document/File Mana | Call Alameda County law library re Exh. 4 | Donna Wallace | | 0.1 |
| 8/15/23 | 0.2 | A105 Communicate (in firm) L210 Pl | L210 Pleadings | Confer with DW re excerpts from ACA standards | Ariel Strauss | | 0.2 |
| 8/15/23 | 0.4 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Revise RJN and excerpts of ACA standards | Ariel Strauss | | 0.4 |
| 8/15/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Call with AS re Exh 4 and changes to RJN | Donna Wallace | | 0.1 |
| 8/15/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Second call with AS re RJN and Exhibit 4 contents | Donna Wallace | | 0.1 |
| 8/15/23 | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Mana | File Request for Judicial Notice and 4 Exhibits | Donna Wallace | | 0.4 |
| 8/15/23 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Download and docket ECF 448 (Stip) and 449 (RJN) and exhibits | Donna Wallace | | 0.2 |
| 8/15/23 | 1.2 | A101 Plan and prepare for L440 Oth | L440 Other Trial Preparatio | Plan for rebuttal testimony | Rachel Doughty | | 1.2 |
| 8/15/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Respond to RD email re depo transcript to print | Donna Wallace | | 0.1 |
| 8/15/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Respond to RD email re transcript | Donna Wallace | | 0.1 |
| 8/15/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Respond to RD and YH re transcripts instructions for payment | Donna Wallace | | 0.1 |
| 8/15/23 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Check exhibits to trial log | Donna Wallace | | 0.2 |
| 8/15/23 | 0.2 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Find exhibits to use with Dr. Rogers, e-mail to RSD re: same | Richard Brody | | 0.2 |
| 8/15/23 | 7 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Attend Trial, examination of Sheriff Miyamoto | Richard Brody | | 7 |
| 8/15/23 | 0.8 | A107 Communicate (other outside c | L440 Other Trial Preparatio | rebuttal witnesses and issues for the remainder of trial | Richard Brody | | 0.8 |
| 8/15/23 | 1.5 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review expert reports of Dr. Wilcher, Rogers, transcript of depo of Dr. Rogers, draft outline of cross-examination of Dr. Rogers | Richard Brody | | 1.5 |
| 8/15/23 | 1.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Prepare exhibit and witness lists for the rest of trial; confer w/ co-counsel re same; review daily report and prepare copies of three new exhibits to hand to court tomorrow; email w/ opposing counsel re exhibit 1071 inadvertently left out of file | Rachel Doughty | | 1.9 |
| 8/15/23 | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Prepare Mayer cross | Rachel Doughty | | 0.4 |
| 8/15/23 | 0.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Prepare outline of cross for Rogers | Rachel Doughty | | 0.2 |
| 8/15/23 | 4.2 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Prepare outline of cross for Mayer | Rachel Doughty | | 4.2 |

| Date | Hours | Task | Activity | Description | Timekeeper | | Hours |
|------|-------|------|----------|-------------|------------|---|-------|
| 8/15/23 | 7 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Day 5 of trial | Rachel Doughty | | 7 |
| 8/16/23 | 0.4 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Review RSD changes to Rogers cross-examination outline | Richard Brody | | 0.4 |
| 8/16/23 | 0.3 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Review/revise Mayer cross-examination | Richard Brody | | 0.3 |
| 8/16/23 | 0.3 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Draft Transcript order and file | Donna Wallace | | 0.3 |
| 8/16/23 | 7 | A109 Appear for/attend L440 Other | L440 Other Trial Preparatic | Appear for trial | Rachel Doughty | | 7 |
| 8/16/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download and docket transcript order ECF 451 | Donna Wallace | | 0.1 |
| 8/15/23 | 0.4 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Respond to emails from RD and YH re transcripts and payment | Donna Wallace | | 0.4 |
| 8/15/23 | 0.2 | A108 Communicate (other external) | L140 Document/File Mana | transcripts going forward and timing to receive | Donna Wallace | | 0.2 |
| 8/16/23 | 0.2 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatic | Exchange emails with RL, RSD re: rebuttal evidence | Jessica Blome | | 0.2 |
| 8/16/23 | 1.6 | A102 Research L440 Other Trial Prep | L440 Other Trial Preparatic | Research on rebuttal expert/witnesses | Rae Lovko | | 1.6 |
| 8/16/23 | 0.2 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review offer of proof re: expert testimony, confer with RL re: same | Jessica Blome | | 0.2 |
| 8/16/23 | 0.8 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatic | Confer with RSD re: evidence, rebuttal testimony | Jessica Blome | | 0.8 |
| 8/16/23 | 0.1 | A105 Communicate (in firm) L420 E | L420 Expert Witnesses | Exchange emails with RL re: rebuttal experts | Jessica Blome | | 0.1 |
| 8/16/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download and docket ECF 452 Writ of Habeas Corpus | Donna Wallace | | 0.1 |
| 8/15/23 | 5.8 | A106 Communicate (with client) L45 | L450 Trial and Hearing Atte | Translate for JP during bench trial | Nuria de la Fuente | | 5.8 |
| 8/15/23 | 1 | A101 Plan and prepare for L450 Tria | L450 Trial and Hearing Atte | Travel to Court in SF to translate for client at trial | Nuria de la Fuente | | 1 |
| 8/16/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Call with RD about Spanish Interpreter for 8/17/23 | Donna Wallace | | 0.1 |
| 8/16/23 | 0.2 | A108 Communicate (other external) | L140 Document/File Mana | from Steno.com for 8/17/23 and multiple emails | Donna Wallace | | 0.2 |
| 8/16/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Check trial log against exhibit list | Donna Wallace | | 0.1 |
| 8/16/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download and docket ECF 455 Request to Admit Medical Records | Donna Wallace | | 0.1 |
| 8/16/23 | 7 | A109 Appear for/attend L440 Other | L440 Other Trial Preparatic | Attend trial | Richard Brody | | 7 |
| 8/16/23 | 0.5 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatic | Review/revise outline of Rogers cross-exam, re-review Rogers' expert reports | Richard Brody | | 0.5 |
| 8/16/23 | 2.5 | A103 Draft/revise L420 Expert Witne | L420 Expert Witnesses | Prepare for cross of Mayer | Rachel Doughty | | 2.5 |
| 8/17/23 | 0.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatic | Revise outline of cross-examination of Dr. Rogers | Richard Brody | | 0.9 |
| 8/17/23 | 0.9 | A101 Plan and prepare for L420 Exp | L420 Expert Witnesses | Prepare cross of Mayer | Rachel Doughty | | 0.9 |
| 8/17/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Save trial transcripts to folder | Donna Wallace | | 0.1 |
| 8/17/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download and docket ECF 456 | Donna Wallace | | 0.1 |
| 8/17/23 | 8 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Attend trial day 7; take down the courtroom after | Rachel Doughty | | 8 |
| 8/17/23 | 8 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Attend Trial, Cross-Examination of Dr. Rogers | Richard Brody | | 8 |

| Date | Hours | Code/Task | Task Category | Description | Timekeeper | Hours |
|---|---|---|---|---|---|---|
| 8/17/23 | 1.8 | A111 Other L440 Other Trial Prepara | L440 Other Trial Preparatio | Travel San Francisco to Sebastopol | Richard Brody | 1.8 |
| 8/18/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download and docket Minutes and Trial Log Day 7 | Donna Wallace | 0.1 |
| 8/17/23 | 0.3 | A101 Plan and prepare for L450 Tria | L450 Trial and Hearing Atte | Arrive to court and set up for trial to begin | Nuria de la Fuente | 0.3 |
| 8/17/23 | 1.4 | A101 Plan and prepare for L450 Tria | L450 Trial and Hearing Atte | Travel to Phillip Burton Fed Building for Trial | Nuria de la Fuente | 1.4 |
| 8/17/23 | 6 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Translate for plaintiff during trial | Nuria de la Fuente | 6 |
| 8/17/23 | 0.5 | A101 Plan and prepare for P280 Oth | P280 Other | Tidy up binders left at court, load supplies to bring back to offie, pick up plaintiff's loaner civilian clothes from security | Nuria de la Fuente | 0.5 |
| 8/21/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download and file Master Index from Court Reporter | Donna Wallace | 0.1 |
| 8/21/23 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Proposed Findings of Fact, Conclusions of Law | Rachel Doughty | 0.2 |
| 8/21/23 | 1.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Review latest draft Proposed Findings of Fact and Conclusions of Law, legal research re: structure and requirements for proposed findings of fact in final judgment, telephone call with RSD re: issues pertaining to Proposed Findings of Fact and Conclusions | Richard Brody | 1.9 |
| 8/21/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Confer with YH and ND re recycling pick up | Donna Wallace | 0.1 |
| 8/21/23 | 0.2 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Confer w/ co-counsel re how to prepare the proposed statement of fact | Rachel Doughty | 0.2 |
| 8/21/23 | 0.2 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Statement of Fact format (table v. in line citations) | Rachel Doughty | 0.2 |
| 8/22/23 | 3.1 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Proposed Findings of Fact and Conclusions of Law | Richard Brody | 3.1 |
| 8/22/23 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Email administrative re billing binders used for full 260 exhibits | Nuria de la Fuente | 0.2 |
| 8/22/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Send email with two invoices for Spanish Interpreter to RD and YH | Donna Wallace | 0.1 |
| 8/23/23 | 0.1 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Move redacted exhibits to file | Rachel Doughty | 0.1 |
| 8/23/23 | 2.8 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Findings of Fact and Conclusions of Law, telephone call with RSD re: same | Richard Brody | 2.8 |
| 8/23/23 | 0.5 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Confer w/ co-counsel re statement of facts | Rachel Doughty | 0.5 |
| 8/23/23 | 0.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Draft findings of fact | Rachel Doughty | 0.6 |
| 8/24/23 | 3.1 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Continue researching and drafting Proposed Findings of Fact and Conclusions of Law | Richard Brody | 3.1 |
| 8/25/23 | 0.4 | A102 Research L460 Post-Trial Moti | L460 Post-Trial Motions an | Legal Research re: causation standards for Rule 20(b)(2) class action cases | Richard Brody | 0.4 |
| 8/25/23 | 0.9 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Continue researching and drafting Proposed Findings of Fact and Conclusions of Law | Richard Brody | 0.9 |
| 8/25/23 | 2.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Confer w/ co-counsel re content of statement of fact conclusions of law | Rachel Doughty | 2.1 |
| 8/25/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Calendar 9/7 deadline for brief | Donna Wallace | 0.1 |
| 8/25/23 | 5 | A107 Communicate (other outside c | L460 Post-Trial Motions an | Meeting with TH and RSD at Greenfire Law to strategize planning and assignments for post-trial motions and preparation of Proposed Findings of Fact and Conclusions of Law | Richard Brody | 5 |

| Date | Hours | Activity | Category | Description | Timekeeper | | Hours |
|---|---|---|---|---|---|---|---|
| 8/28/23 | 1.4 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Review/revise Proposed Findings of Fact and Conclusions of Law, review/respond to email from YH re: Lomba issues | Richard Brody | | 1.4 |
| 8/28/23 | 0.6 | A107 Communicate (other outside c | L460 Post-Trial Motions an | to Proposed Findings of Fact and Conclusions of Law | Richard Brody | | 0.6 |
| 8/28/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Confer with RD re transcripts and email court reporter re official transcripts | Donna Wallace | | 0.1 |
| 8/28/23 | 1.7 | A102 Research C200 Researching La | C200 Researching Law | Researching law re epidemiological material, Heller progeny | Rachel Doughty | | 1.7 |
| 8/29/23 | 3.4 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Continue research and drafting Proposed Findings of Fact and Conclusions of Law | Richard Brody | | 3.4 |
| 8/29/23 | 0.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare conclusions of law | Rachel Doughty | | 0.9 |
| 8/30/23 | 0.3 | A107 Communicate (other outside c | L460 Post-Trial Motions an | Findings of Fact; Lomba issues and medical records under seal issues | Richard Brody | | 0.3 |
| 8/30/23 | 0.1 | A108 Communicate (other external) | L140 Document/File Mana | Email court reporter re DKT 465 - 8/10/23 transcript | Donna Wallace | | 0.1 |
| 8/30/23 | 4.6 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Review/revise Proposed Findings of Fact, telephone call with YH re: same | Richard Brody | | 4.6 |
| 8/30/23 | 2.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare draft of SOF | Rachel Doughty | | 2.9 |
| 8/31/23 | 1.1 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Continue drafting Findings of Fact and Conclusions of Law | Richard Brody | | 1.1 |
| 8/31/23 | 0.2 | A103 Draft/revise L110 Fact Investig | L110 Fact Investigation/De | Prepare pin cites of medical records | Rachel Doughty | | 0.2 |
| 8/31/23 | 0.5 | | | Continue entering SLPs into discovery tab | Nuria de la Fue | 0.00% | 0.5 |
| 9/1/23 | 0.6 | A105 Communicate (in firm) L460 P | L460 Post-Trial Motions an | from medical records into proposed Findings of Fact | Richard Brody | | 0.6 |
| 9/1/23 | 0.6 | A105 Communicate (in firm) L240 D | L240 Dispositive Motions | Confer w/ RBrody re pin cites to health information | Rachel Doughty | | 0.6 |
| 9/1/23 | 0.7 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Continue revising Proposed Findings of Fact and Conclusions of Law | Richard Brody | | 0.7 |
| 9/1/23 | 4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Findings of Fact and Conclusions of Law | Rachel Doughty | | 4 |
| 9/2/23 | 2.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare FOF and COL | Rachel Doughty | | 2.2 |
| 9/3/23 | 4 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review of proposed findings of fact/conclusions of law | Rae Lovko | | 4 |
| 9/4/23 | 0.5 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Review/comment on latest draft Proposed Findings of Fact and Conclusions of Law | Richard Brody | | 0.5 |
| 9/4/23 | 0.2 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Calls with R. Lovko responding to questions re post-trial brief | Rachel Doughty | | 0.2 |
| 9/4/23 | 4.7 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | Review and edit proposed statement of facts/conclusions of law | Rae Lovko | | 4.7 |
| 9/5/23 | 1.4 | A107 Communicate (other outside c | L460 Post-Trial Motions an | Standing Sunlight Zooms with YH, RSD and Rae Lovko | Richard Brody | | 1.4 |
| 9/5/23 | 2.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | law w/ co-counsel on zoom and in numerous phone calls and emails | Rachel Doughty | | 2.1 |
| 9/5/23 | 4 | A102 Research L460 Post-Trial Moti | L460 Post-Trial Motions an | Research issues of 5th Amendment rights concerning introduction of medical records at trial, draft MPAs ISO Motion to Submit Medical Records Under Seal | Richard Brody | | 4 |
| 9/5/23 | 1.9 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Confer re findings of fact and conclusions of law | Rae Lovko | | 1.9 |
| 9/5/23 | 6 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | standards; revise proposed findings of fact/conclusions of law | Rae Lovko | | 6 |
| 9/5/23 | 0.9 | A102 Research C200 Researching La | C200 Researching Law | Research re exchange one constitutional right for another | Rachel Doughty | | 0.9 |

| Date | Hours | Task Code | Activity Code | Description | Timekeeper | Hours |
|---|---|---|---|---|---|---|
| 9/5/23 | 0.1 | A107 Communicate (other outside c | L460 Post-Trial Motions an | Telephone call with YH re: trial exhibits spreadsheet formatting and content | Richard Brody | 0.1 |
| 9/5/23 | 0.3 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Confer w/ co-counsel re 14A test for sunlight exposure | Rachel Doughty | 0.3 |
| 9/5/23 | 1.8 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare conclusions of law section of trial brief | Rachel Doughty | 1.8 |
| 9/6/23 | 0.1 | A104 Review/analyze L460 Post-Tria | L460 Post-Trial Motions an | Review/respond to misc. e-mails re: briefing issues | Richard Brody | 0.1 |
| 9/6/23 | 1.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | 4 issue brief (post-trial order) | Rachel Doughty | 1.1 |
| 9/6/23 | 2.8 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | transcripts re: Beloy issues and medical records admitted issues | Richard Brody | 2.8 |
| 9/6/23 | 0.4 | A107 Communicate (other outside c | L460 Post-Trial Motions an | Standing Sunlight Zoom with YH, RSD and RL | Richard Brody | 0.4 |
| 9/6/23 | 0.5 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Confer w/ co-counsel re content of 4 issue brief and the SOF and COL | Rachel Doughty | 0.5 |
| 9/6/23 | 0.4 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Communicate with colleagues re proposed findings of fact/conclusions of law | Rae Lovko | 0.4 |
| 9/6/23 | 2.9 | A103 Draft/revise L440 Other Trial P | L440 Other Trial Preparatio | Revise conclusions of law section | Rae Lovko | 2.9 |
| 9/6/23 | 1.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare issue of 4 brief; email CORR w/ opposing counsel re same | Rachel Doughty | 1.7 |
| 9/6/23 | 1.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Bluebook Check on Concl. of Law Section | Donna Wallace | 1.2 |
| 9/6/23 | 1.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Lomba portion of 4 evidentiary issues brief | Rachel Doughty | 1.1 |
| 9/6/23 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Stitch together sections of post-trial brief | Rachel Doughty | 0.2 |
| 9/6/23 | 0.9 | A102 Research L460 Post-Trial Motic | L460 Post-Trial Motions an | Research re: expert testimony of facts underlying opinions | Richard Brody | 0.9 |
| 9/6/23 | 2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare 4 evidentiary issues brief | Rachel Doughty | 2 |
| 9/6/23 | 1.8 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare FOF and COL brief | Rachel Doughty | 1.8 |
| 9/7/23 | 0.6 | A101 Plan and prepare for L460 Post | L460 Post-Trial Motions an | Standing Sunlight Zoom with YH and RSD | Richard Brody | 0.6 |
| 9/7/23 | 3.1 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Continue revising Proposed Findings of Fact | Richard Brody | 3.1 |
| 9/7/23 | 1.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Review and finalize YH and RD Declarations | Donna Wallace | 1.2 |
| 9/7/23 | 0.1 | A105 Communicate (in firm) L110 Fa | L110 Fact Investigation/De | Confer w/ YH re issue re Beloy testimony that court is seeking briefing regarding | Rachel Doughty | 0.1 |
| 9/7/23 | 0.1 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Confer w/ DW re formatting of filings | Rachel Doughty | 0.1 |
| 9/7/23 | 0.6 | A105 Communicate (in firm) L440 O | L440 Other Trial Preparatio | Communicate with colleagues re proposed findings of fact/conclusions of law | Rae Lovko | 0.6 |
| 9/7/23 | 0.6 | A101 Plan and prepare for L460 Post | L460 Post-Trial Motions an | Standing Sunlight Zoom with YH and RB | Rachel Doughty | 0.6 |
| 9/7/23 | 7 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Finalize MPA, RJN, Declarations, Exhbiits for 4 items | Donna Wallace | 7 |
| 9/7/23 | 4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare RJN re standards and waived time | Rachel Doughty | 4 |
| 9/7/23 | 2.1 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Finalize FOF and COL brief and file | Rachel Doughty | 2.1 |
| 9/8/23 | 0.4 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Download and docket post-trial docs | Donna Wallace | 0.4 |
| 9/8/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Confer with RD re filings | Donna Wallace | 0.1 |

| Date | | | | | Description | | |
|---|---|---|---|---|---|---|---|
| 9/11/23 | 0.2 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | | proposed finding of fact and statement of law) | Rachel Doughty | 0.2 |
| 9/11/23 | 0.7 | A104 Review/analyze L460 Post-Tria | L460 Post-Trial Motions an | | Review 4 Issue Brief submitted by Defendants, e-mail to RSD re: same | Richard Brody | 0.7 |
| 9/11/23 | 0.1 | A108 Communicate (other external) | L460 Post-Trial Motions an | | Send clerk requested Word version of FOF & COL | Rachel Doughty | 0.1 |
| 9/11/23 | 0.2 | A105 Communicate (in firm) L460 P | L460 Post-Trial Motions an | | counsel re my opinion of whether we should file more (no) | Rachel Doughty | 0.2 |
| 9/22/23 | 0.8 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | | Research/draft letter brief to Judge Kim re: Sheriff Office's continuing funding issues | Richard Brody | 0.8 |
| 9/22/23 | 0.1 | A103 Draft/revise P280 Other | P280 Other | | Prepare letter to court re new letter from Miyamoto to City re budget | Rachel Doughty | 0.1 |
| 9/26/23 | 1.5 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | | Submit Additional Evidence, Draft Decl. of RAB, prepare Exhibits A, B and Proposed Order. | Richard Brody | 1.5 |
| 9/27/23 | 0.3 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | | Finalize/file Motion for Clarification, etc. | Richard Brody | 0.3 |
| 9/27/23 | 1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | | Finalize docs for filing and file | Donna Wallace | 1 |
| 10/2/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | | Download and docket Def's Opposition to New Post-Trial Evidence | Donna Wallace | 0.1 |
| 10/3/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | | Download and docket Order Denying New Evidence | Donna Wallace | 0.1 |
| 10/3/23 | 0.1 | A104 Review/analyze L460 Post-Tria | L460 Post-Trial Motions an | | Review Defendants' Opposition to Plaintiffs' Motion for Clarification and Court Order Denying Plaintiffs' Motion for Clarification | Richard Brody | 0.1 |
| 10/17/23 | 1.1 | A104 Review/analyze L440 Other Tr | L440 Other Trial Preparatio | | Review Findings of Fact and Conclusions of Law | Richard Brody | 1.1 |
| 10/17/23 | 0.7 | A104 Review/analyze L250 Other W | L250 Other Written Motion | | Review court order and judgment, notify co-counsel of same | Rachel Doughty | 0.7 |
| 10/17/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | | Download and docket judgment | Donna Wallace | 0.1 |
| 10/17/23 | 0 | A108 Communicate (other external) | L460 Post-Trial Motions an | | re: follow up to Norbert decision, publicity re: same | Richard Brody | 0 |
| 10/18/23 | 1.6 | A102 Research L460 Post-Trial Moti | L460 Post-Trial Motions an | | Find motions and briefs for two cases and download for fee motion | Donna Wallace | 1.6 |
| 10/19/23 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | | Send CB Pacer fees | Donna Wallace | 0.1 |
| 10/19/23 | 0.4 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | | revise per YH changes, forward to Tommy McDonald | Richard Brody | 0.4 |
| 10/19/23 | 0.1 | A108 Communicate (other external) | L120 Analysis/Strategy | | Email correspondence w/ appellate counsel re fees | Rachel Doughty | 0.1 |
| 10/19/23 | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | | Prepare fees chart for fees motion | Rachel Doughty | 0.5 |
| 10/20/23 | 0.3 | A105 Communicate (in firm) L460 P | L460 Post-Trial Motions an | | Discussion with co-counsel re fees motion | Rae Lovko | 0.3 |
| 10/20/23 | 0.3 | A105 Communicate (in firm) L460 P | L460 Post-Trial Motions an | | Discussion with co-counsel re fees motion | Rachel Doughty | 0.3 |
| 10/23/23 | 1.6 | A102 Research L460 Post-Trial Moti | L460 Post-Trial Motions an | | Research on PLRA fee provisions | Rae Lovko | 1.6 |
| 10/23/23 | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | | use of unpublished case law, how to reduce time in timesheet | Rachel Doughty | 0.7 |
| 10/23/23 | 0.2 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | | Discuss with colleague attorney fee motion | Rae Lovko | 0.2 |
| 10/23/23 | 1 | A104 Review/analyze L460 Post-Tria | L460 Post-Trial Motions an | | Review of court's findings of fact/conclusions of law | Rae Lovko | 1 |
| 10/23/23 | 1.4 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | | Draft outline for fees motion | Rae Lovko | 1.4 |

| Date | Hrs | Code | Task | Description | Timekeeper | % | Total |
|---|---|---|---|---|---|---|---|
| 10/23/23 | 0.4 | A102 Research L460 Post-Trial Moti | L460 Post-Trial Motions an | Research on local rules for fees motion | Rae Lovko | | 0.4 |
| 10/23/23 | 0.6 | A102 Research L460 Post-Trial Moti | L460 Post-Trial Motions an | Review of fee motion examples with PLRA | Rae Lovko | | 0.6 |
| 10/23/23 | 0.6 | A102 Research L460 Post-Trial Moti | L460 Post-Trial Motions an | Research on lodestar enhancers in PLRA cases | Rae Lovko | | 0.6 |
| 10/24/23 | 0.3 | A105 Communicate (in firm) L460 Pc | L460 Post-Trial Motions an | Communicate with all plaintiffs' counsel re: fees/costs memos, as well as associated affidavits and documentation | Rae Lovko | | 0.3 |
| 10/24/23 | 1 | A104 Review/analyze L460 Post-Tria | L460 Post-Trial Motions an | Review of standing orders and motion orders as relates to fees/costs | Rae Lovko | | 1 |
| 10/25/23 | 0.8 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Draft introduction of fee motion | Rae Lovko | | 0.8 |
| 10/25/23 | 0.9 | A107 Communicate (other outside c | L460 Post-Trial Motions an | Zoom with RSD, YH and RL re: post trial cost bill and motion for attorneys' fees issues | Richard Brody | | 0.9 |
| 10/25/23 | 3 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Draft argument section of fees motion | Rae Lovko | | 3 |
| 10/25/23 | 0.7 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Discuss fee motion preparation with co-counsel | Rachel Doughty | | 0.7 |
| 10/25/23 | 0.9 | A105 Communicate (in firm) L460 Pc | L460 Post-Trial Motions an | Zoom meeting with co-counsel re fee motion | Rae Lovko | | 0.9 |
| 10/25/23 | 1.2 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Award of Attorneys' Fees, review time charts for Motion | Richard Brody | | 1.2 |
| 10/26/23 | 0.1 | A108 Communicate (other external) | L250 Other Written Motion | Confer w/ staff re local rule re atty fees | Rachel Doughty | | 0.1 |
| 10/26/23 | 0.2 | A105 Communicate (in firm) L460 Pc | L460 Post-Trial Motions an | Communicate with RD re local rules | Rae Lovko | | 0.2 |
| 10/26/23 | 0.8 | A102 Research L460 Post-Trial Moti | L460 Post-Trial Motions an | Research for fees motion | Rae Lovko | | 0.8 |
| 10/26/23 | 0.3 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Confer w/ co-counsel re time records to support brief | Rachel Doughty | | 0.3 |
| 10/26/23 | 3.9 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Draft and revise fees motion | Rae Lovko | | 3.9 |
| 10/26/23 | 1 | A105 Communicate (in firm) L460 Pc | L460 Post-Trial Motions an | Memo for litigation team on lodestar enhancers for purposes of fees motion | Rae Lovko | | 1 |
| 10/26/23 | 2.2 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review all time entries and exclude those we will not seek | Rachel Doughty | | 2.2 |
| 10/26/23 | 0.1 | A104 Review/analyze L460 Post-Tria | L460 Post-Trial Motions an | Review/respond to e-mails re: Motion for Attorneys Fees, Loadstar and related issues | Richard Brody | | 0.1 |
| 10/27/23 | 1.9 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Confer w/ co-counsel re content of fee motion; review draft of fee motion and edit | Rachel Doughty | | 1.9 |
| 10/27/23 | 3.2 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Preparation of declarations and exhibits for fees motion | Rae Lovko | | 3.2 |
| 10/27/23 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Collect material for fee declarant | Rachel Doughty | | 0.3 |
| 10/27/23 | 1.2 | A102 Research L460 Post-Trial Moti | L460 Post-Trial Motions an | Research on def burden and basis for challenge to fee motion | Rae Lovko | | 1.2 |
| 10/27/23 | 0.1 | A111 Other L460 Post-Trial Motions | L460 Post-Trial Motions an | Revise resume for fee motion | Ariel Strauss | 100.00% | 0 |
| 10/27/23 | 0.4 | A103 Draft/revise L160 Settlement/ | L160 Settlement/Non-Bind | Come up with settlement proposal to send to defendants | Rachel Doughty | | 0.4 |
| 10/27/23 | 0.2 | A103 Draft/revise L160 Settlement/ | L160 Settlement/Non-Bind | Prepare settlement offer Norbert | Rachel Doughty | | 0.2 |
| 10/27/23 | 1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | declaration and format and send back to atty | Nuria de la Fue | 100.00% | 0 |
| 10/27/23 | 0.5 | A108 Communicate (other external) | L160 Settlement/Non-Bind | Call with KM (opposing counsel) re potential for settlement | Rachel Doughty | | 0.5 |

| 10/27/23 | 0.3 | A105 Communicate (in firm) L460 Po | L460 Post-Trial Motions an | Communication with colleague re fee enhancement | Rae Lovko | | 0.3 |
|---|---|---|---|---|---|---|---|
| 10/27/23 | 0.2 | A108 Communicate (other external) | L160 Settlement/Non-Bind | Email with KM (opposing counsel) re potential for settlement | Rachel Doughty | | 0.2 |
| 10/27/23 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Gather CVs ISO Mtn for fees and costs | Rachel Doughty | | 0.2 |
| 10/27/23 | 0.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Research PLRA fees cap | Rachel Doughty | | 0.9 |
| 10/28/23 | 1.2 | A104 Review/analyze P280 Other | P280 Other | Review judgment and consider appeal points; share same with co-counsel | Rachel Doughty | | 1.2 |
| 10/28/23 | 1.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Doughty Decl. (assemble prior fee awards) | Rachel Doughty | | 1.1 |
| 10/28/23 | 3.3 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Draft of declaration and compiling of exhibits for fees motion | Rae Lovko | | 3.3 |
| 10/28/23 | 0.1 | A105 Communicate (in firm) L460 Po | L460 Post-Trial Motions an | Discuss fee motion with RD | Rae Lovko | | 0.1 |
| 10/29/23 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare YH time entries so that they fit in chart of time | Rachel Doughty | | 0.3 |
| 10/29/23 | 0.4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | as to staff years of experience and citations to prior GFL fee awards | Rachel Doughty | | 0.4 |
| 10/29/23 | 0.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare additional time records since October. 17 for chart in fees motion | Rachel Doughty | | 0.6 |
| 10/29/23 | 0.7 | A108 Communicate (other external) | L460 Post-Trial Motions an | Communicate with Drury re fee motion | Rae Lovko | | 0.7 |
| 10/30/23 | 0.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | chart and formulas to autocalculate for comparison purposes | Rachel Doughty | | 0.7 |
| 10/30/23 | 0.1 | A107 Communicate (other outside c | P280 Other | Email L. Monson for updated resume | Jessica Blome | | 0.1 |
| 10/30/23 | 0.2 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Confer w/ co-counsel regarding additional declarations needed | Rachel Doughty | | 0.2 |
| 10/30/23 | 0.1 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Confer w/ co-counsel regarding additional declarations needed | Rae Lovko | | 0.1 |
| 10/30/23 | 7.7 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Draft fee motion | Rae Lovko | | 7.7 |
| 10/30/23 | 0.4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare updated fee chart--add category columns | Rachel Doughty | | 0.4 |
| 10/30/23 | 0.2 | A108 Communicate (other external) | L140 Document/File Mana | hearing dated before of after filing motion for attorneys fees and costs | Nuria de la Fue | | 0.2 |
| 10/30/23 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Doughty Decl. ISO fees motion | Rachel Doughty | | 0.3 |
| 10/30/23 | 0.4 | A101 Plan and prepare for L110 Fact | L110 Fact Investigation/De | Prepare rate chart for Blome-led cases to support Norbert fee motion | Jessica Blome | | 0.4 |
| 10/30/23 | 2.5 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Gather Nobert receipts for bills; redact receipts w/ other matters entered | Carla Barraez | | 2.5 |
| 10/30/23 | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Pull in fees and costs from YH firm to chart | Rachel Doughty | | 0.5 |
| 10/30/23 | 1.2 | A103 Draft/revise L160 Settlement/ | L160 Settlement/Non-Bind | Prepare settlement offer & send | Rachel Doughty | | 1.2 |
| 10/30/23 | 0.2 | A108 Communicate (other external) | L160 Settlement/Non-Bind | Call with opposing counsel re settlement | Rachel Doughty | | 0.2 |
| 10/30/23 | 0.2 | A105 Communicate (in firm) L160 S | L160 Settlement/Non-Bind | Confer w/ YH re settlement position, potential binding mediation | Rachel Doughty | | 0.2 |
| 10/31/23 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare MPA in support of fee motion | Rachel Doughty | | 0.3 |
| 10/31/23 | 2.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare declarations for fee motion | Rachel Doughty | | 2.5 |
| 10/31/23 | 0.3 | A102 Research P400 Initial Documer | P400 Initial Document Prep | Review how to create TOA/TOC for upcoming motion re Huang/Norbert case. | Amber Clarke | 100.00% | 0 |

| Date | Hours | Task/Activity | Code | Description | Timekeeper | % | Total |
|---|---|---|---|---|---|---|---|
| 10/31/23 | 4.5 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Draft fee motion | Rae Lovko | | 4.5 |
| 10/31/23 | 0.2 | A103 Draft/revise L190 Other Case A | L190 Other Case Assessme | Update CV/Resume for supporting documentation of fee motion | Susann Bradfor | 100.00% | 0 |
| 10/31/23 | 1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare fee motion: draft tables and work with staff to compile exhibits | Rachel Doughty | | 1 |
| 10/31/23 | 0.6 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Trouble shoot, combine and bookmark Exhibits to RSD Decl. | Nuria de la Fue | 50.00% | 0.3 |
| 11/1/23 | 0.7 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket with Motions SIO Atty fees | Nuria de la Fue | | 0.7 |
| 11/1/23 | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Notify attys that docket is up to date | Nuria de la Fue | 100.00% | 0 |
| 11/2/23 | 0.2 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Prepare Doughty declaration ISO fee motion | Rachel Doughty | | 0.2 |
| 11/2/23 | 0.4 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Discussing settling fees and appeal with attorney for City | Rachel Doughty | | 0.4 |
| 11/2/23 | 0.4 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email correspondence and discussion w/ co-counsel following settlement call with City regarding injunctive relief and fees and costs settlement | Rachel Doughty | | 0.4 |
| 11/2/23 | 0.2 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Prepare stip with additional receipts | Rachel Doughty | | 0.2 |
| 11/2/23 | 0.2 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | format and unlock security on pdf doc to combine it | Nuria de la Fue | | 0.2 |
| 11/2/23 | 0.3 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Confer with RL and RD re drafting of Dec ISO Attys Fees | Nuria de la Fue | 100.00% | 0 |
| 11/2/23 | 0.7 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Draft Decl. and attach exhibits | Nuria de la Fue | 50.00% | 0.35 |
| 11/2/23 | 0.6 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | File RD Decl ISO attys fees w/ exhibits | Nuria de la Fue | 75.00% | 0.15 |
| 11/2/23 | 0.3 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Confer w RD re redactions to receipts and revise Declaration with updated draft | Nuria de la Fue | | 0.3 |
| 11/6/23 | 0.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer w/ YH re settlement | Rachel Doughty | | 0.2 |
| 11/6/23 | 0.1 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email to Judge Beeler, call to Kaitlyn, re trying to settle the case | Rachel Doughty | | 0.1 |
| 11/6/23 | 0.3 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Call w/ opposing counsel re settlement | Rachel Doughty | | 0.3 |
| 11/6/23 | 0.3 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare email to co-counsel re settlement; prepare xcell sheet requested by opposing counsel of timesheet | Rachel Doughty | | 0.3 |
| 11/6/23 | 0.7 | A102 Research C200 Researching Law | C200 Researching Law | negotiations of fees, costs, terms (FRCP 58, FRAP 4) | Rachel Doughty | | 0.7 |
| 11/6/23 | 0.4 | A102 Research L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Review of law regarding extension of time to appeal to run from order on fee award | Rae Lovko | | 0.4 |
| 11/8/23 | 0.3 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ YH re Rule 58 motion | Rachel Doughty | | 0.3 |
| 11/8/23 | 0.2 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer w/ opposing counsel re Rule 58 motion | Rachel Doughty | | 0.2 |
| 11/9/23 | 0.2 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ JB re enforcement of order | Rachel Doughty | | 0.2 |
| 11/9/23 | 0.2 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ RSD re enforcement of order | Jessica Blome | | 0.2 |
| 11/9/23 | 1.5 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Prepare Rule 58 motion | Rachel Doughty | | 1.5 |

| Date | | Activity | Code | Description | Attorney | |
|---|---|---|---|---|---|---|
| 11/9/23 | 0.2 | A103 Draft/revise P280 Other | P280 Other | Finalize and file Rule 58/4 motion, decl, proposed order | Rachel Doughty | 0.2 |
| 11/13/23 | 0.6 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket per service email, calendar and notify attys and inquire re calendaring | Nuria de la Fue | 0.6 |
| 11/14/23 | 0.1 | A104 Review/analyze L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Notice of Appeal, review calendared dates from NdLF | Richard Brody | 0.1 |
| 11/14/23 | 0.2 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | calendaring NOA re Order Granting to Extend Time of Appeal and the calendaring of Not of Appeal once we receive ORDER on motion for attys fees | Nuria de la Fue | 0.2 |
| 11/14/23 | 0.6 | A104 Review/analyze L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Review and comment on opposition brief | Rachel Doughty | 0.6 |
| 11/15/23 | 0.3 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Download and save opposition to Mtn for atty's fees and its exhibits | Nuria de la Fue | 0.3 |
| 11/15/23 | 0.6 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Discuss response to fees motion | Rachel Doughty | 0.6 |
| 11/15/23 | 0.6 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Discuss fee motion reply | Rae Lovko | 0.6 |
| 11/15/23 | 0.1 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Discussing potential settlement with the City | Rachel Doughty | 0.1 |
| 11/15/23 | 0.6 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | co- counsel; update chart, send new offer to opposing counsel | Rachel Doughty | 0.6 |
| 11/16/23 | 0.1 | A106 Communicate (with client) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Confer with opposing counsel re fees motion | Rachel Doughty | 0.1 |
| 11/16/23 | 0.1 | A101 Plan and prepare for L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Confer with co-counsel re fees motion | Rachel Doughty | 0.1 |
| 11/17/23 | 1.3 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Draft YH declaration ISO reply ISO fees motion | Rachel Doughty | 1.3 |
| 11/17/23 | 1.3 | A104 Review/analyze L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Review of Defs opposition to fees motion | Rae Lovko | 1.3 |
| 11/17/23 | 1 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Draft outline and introduction for fees motion reply | Rae Lovko | 1 |
| 11/17/23 | 1.2 | A102 Research L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Research on prevailing party success | Rae Lovko | 1.2 |
| 11/17/23 | 3.2 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Draft argument for fees motion reply | Rae Lovko | 3.2 |
| 11/19/23 | 2.5 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Draft fee motion reply | Rae Lovko | 2.5 |
| 11/19/23 | 2.1 | A102 Research L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Research for fee motion reply | Rae Lovko | 2.1 |
| 11/19/23 | 3.1 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Prepare reply brief ISO fees | Rachel Doughty | 3.1 |
| 11/20/23 | 3.3 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Draft fee motion reply | Rae Lovko | 3.3 |
| 11/20/23 | 0.3 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | brief ISO fees and also re settlement efforts w/ YH | Rachel Doughty | 0.3 |
| 11/20/23 | 2.1 | A102 Research L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Research on costs | Rae Lovko | 2.1 |
| 11/20/23 | 0.4 | A105 Communicate (in firm) L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Review of colleague edits to fee motion reply | Rae Lovko | 0.4 |
| 11/21/23 | 4.1 | A103 Draft/revise L460 Post-Trial M | L460 Post-Trial Motions an | Edit/compile fee motion reply | Rae Lovko | 4.1 |
| 11/21/23 | 1.1 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Complete TOA for Plaintiffs' Reply to Attorneys Fees | Lily Rivo | 1.1 |

| Date | Hrs | Activity | Task | Description | Timekeeper | Total |
|---|---|---|---|---|---|---|
| 11/21/23 | 0.9 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Review and prepare fee motion | Rachel Doughty | 0.9 |
| 11/21/23 | 0.4 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Update TOA after RL revisions | Lily Rivo | 0.4 |
| 11/21/23 | 0.6 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Save final drafts as pdf and E-file reply brief ISO MTN for Attys Fees | Nuria de la Fuente | 0.6 |
| 11/22/23 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update docket and notify attys | Nuria de la Fuente | 0.2 |
| 11/27/23 | 0.1 | A107 Communicate (other outside c | L160 Settlement/Non-Bind | Discussing settlement by email with opposing counsel | Rachel Doughty | 0.1 |
| 11/28/23 | 0.8 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review defense objection to reply br. | Rachel Doughty | 0.8 |
| 11/29/23 | 0.4 | A104 Review/analyze L460 Post-Tria | L460 Post-Trial Motions an | Review of City's objections to reply motion | Rae Lovko | 0.4 |
| 11/29/23 | 0.8 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare reply brief | Rachel Doughty | 0.8 |
| 12/1/23 | 0.2 | A104 Review/analyze L160 Settleme | L160 Settlement/Non-Bind | Review settlement negotiation and recommendation | Jessica Blome | 0.2 |
| 12/1/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Save corr form clerk verifying zoon appearance upcoming hearing | Nuria de la Fuente | 0.1 |
| 12/1/23 | 0.2 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update docket per service email | Nuria de la Fuente | 0.2 |
| 12/1/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update dkt per dkt text | Nuria de la Fuente | 0.1 |
| 12/1/23 | 0.5 | A102 Research L160 Settlement/No | L160 Settlement/Non-Bind | w/ co-counsel, review order to find outdoor references | Rachel Doughty | 0.5 |
| 12/4/23 | 0.3 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Discuss appeal strategy w/ co-counsel | Rachel Doughty | 0.3 |
| 12/4/23 | 0.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | proposal for resolving remedy issue w/ opposing counsel | Rachel Doughty | 0.1 |
| 12/4/23 | 0.2 | A101 Plan and prepare for L330 Dep | L330 Depositions | calendar YH and RAB conference room reservations for depos | Nuria de la Fuente | 0.2 |
| 12/4/23 | 0.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Discussing settlement options with co-counsel | Rachel Doughty | 0.1 |
| 12/4/23 | 0.2 | A108 Communicate (other external) | L160 Settlement/Non-Bind | Call with atty for City re plan for review | Rachel Doughty | 0.2 |
| 12/5/23 | 1 | A103 Draft/revise L160 Settlement/ | L160 Settlement/Non-Bind | Prepare stip and order; review co-counsel edits; send to opposing counsel for review (re mtn for clarification re remedy | Rachel Doughty | 1 |
| 12/6/23 | 0.1 | A105 Communicate (in firm) L160 S | L160 Settlement/Non-Bind | Confer w/ co-counsel YH re edits to proposal re remedy review | Rachel Doughty | 0.1 |
| 12/6/23 | 0.7 | A105 Communicate (in firm) L160 S | L160 Settlement/Non-Bind | Confer w/ co-counsel re stip and order re remedy for case | Rachel Doughty | 0.7 |
| 12/6/23 | 0.2 | A108 Communicate (other external) | L160 Settlement/Non-Bind | Confer w/ opposing counsel re additional briefing | Rachel Doughty | 0.2 |
| 12/6/23 | 0.2 | A103 Draft/revise P280 Other | P280 Other | Finalize and send to staff to file request for clarification re remedy | Rachel Doughty | 0.2 |
| 12/6/23 | 0.3 | A110 Manage data/files L140 Docun | L140 Document/File Mana | File STIP and Proposed Order re Clarification of Remedy | Nuria de la Fuente | 0.3 |
| 12/8/23 | 0.4 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Calendar order granting stipulationa and notify attys | Nuria de la Fuente | 0.4 |
| 12/8/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Add note to Clio to send Word doc of Proposed Orders to the Court | Nuria de la Fuente | 0.1 |
| 12/8/23 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Remove Hearing on attys fees from calendaring | Nuria de la Fuente | 0.1 |
| 12/22/23 | 0.1 | A104 Review/analyze L460 Post-Tria | L460 Post-Trial Motions an | to Comply with Injunction, draft e-mail to YH and RSD re: same | Richard Brody | 0.1 |

| Date | Hrs | Activity | Task | Description | Timekeeper | Hrs |
|---|---|---|---|---|---|---|
| 12/26/23 | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update docket per service email | Nuria de la Fuente | 0.5 |
| 12/26/23 | 0.2 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Confer w/ staff re saving Mathis material to drive | Rachel Doughty | 0.2 |
| 12/26/23 | 0.5 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | plaintiffs' opposition to defendants' proposed relief | Rachel Doughty | 0.5 |
| 12/26/23 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Figure out why there is a docket sheet in the dkt | Nuria de la Fuente | 0.2 |
| 12/26/23 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | shared drive per RD email 12/26/23 and contact YH for access to files | Nuria de la Fuente | 0.2 |
| 12/26/23 | 0.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare declaration for Czeisler | Rachel Doughty | 0.6 |
| 1/2/24 | 0.4 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Compliance and e-mails from YH and RSD re: same | Richard Brody | 0.4 |
| 1/2/24 | 1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Decl. Garcia, Decl. Czeisler, and brief re sufficiency of holes in wall | Rachel Doughty | 1 |
| 1/2/24 | 1 | A108 Communicate (other external) | C400 Third Party Communi | Call with expert Czeisler to prepare declaration | Rachel Doughty | 1 |
| 1/2/24 | 0.4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | obtaining Google Earth imagery requested by Czeisler | Rachel Doughty | 0.4 |
| 1/3/24 | 1.4 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare Czeisler Decl. based upon conversation for his review | Rachel Doughty | 1.4 |
| 1/3/24 | 2.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Download images from google earth for Czeisler, prepare declaration | Rachel Doughty | 2.6 |
| 1/4/24 | 2.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare oposition to defendant's proposed remedy, calls with Czeisler and Huang re same, prepare Czeisler declaration | Rachel Doughty | 2.2 |
| 1/5/24 | 4.6 | | | Revise Czeisler declaration | Rachel Doughty | 4.6 |
| 1/5/24 | 0.8 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Jail Google maps exhibits'. Save to drafts folder and send to atty | Nuria de la Fuente | 0.8 |
| 1/5/24 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update exhibits to include "to the Declaration of Dr. Charles Czeisler" | Nuria de la Fuente | 0.2 |
| 1/6/24 | 0.7 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update dkt per service email | Nuria de la Fuente | 0.7 |
| 1/6/24 | 2.1 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare proposed order on proposed relief | Rachel Doughty | 2.1 |
| 1/7/24 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare proposed order for stipulated review of defendant's proposed relief | Rachel Doughty | 0.2 |
| 1/9/24 | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update dkt per service email | Nuria de la Fuente | 0.1 |
| 1/9/24 | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update dkt per service email and notify attys | Nuria de la Fuente | 0.1 |
| 1/9/24 | 0.1 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Email correspondence w/ YH re judge order to style recent filing as a motion | Rachel Doughty | 0.1 |
| 1/10/24 | 0.1 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Review and then confer re email from City re-styling post trial motion | Rachel Doughty | 0.1 |
| 1/11/24 | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update dkt per service email | Nuria de la Fuente | 0.1 |
| 1/12/24 | 0.1 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review City's objection to plaintiffs' statement re relief requested | Rachel Doughty | 0.1 |
| 1/12/24 | 0.2 | A108 Communicate (other external) | L250 Other Written Motion | Confer with counsel for the City re remedy briefing; email follow up | Rachel Doughty | 0.2 |
| 1/16/24 | 0.2 | A108 Communicate (other external) | L250 Other Written Motion | Confer w/ opposing counsel re docket 500 | Rachel Doughty | 0.2 |
| 1/19/24 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Confer w YH Re. envelope stuffing supervision and translating forms to be senf | Nuria de la Fuente | 0.2 |

Brackens v. San Francisco, 19-cv-02724-SK

GFL Time

| Date | Hours | Task Code | Litigation Code | Description | Timekeeper | % | Total |
|---|---|---|---|---|---|---|---|
| 1/19/24 | 0.2 | A108 Communicate (other external) | L250 Other Written Motion | regarding motion practice at court direction re relief | Rachel Doughty | | 0.2 |
| 1/19/24 | 0.1 | A108 Communicate (other external) | L250 Other Written Motion | Call to City Atty to confirm will file motion on monday; call w/ co-counsel re same | Rachel Doughty | | 0.1 |
| 1/22/24 | 0.1 | A108 Communicate (other external) | L250 Other Written Motion | Discussing hearing date with Kaitlyn | Rachel Doughty | | 0.1 |
| 1/22/24 | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update dkt per service email and notify attys | Nuria de la Fuente | | 0.5 |
| 1/22/24 | 0.7 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Review and translated Atty-client communication for YH | Nuria de la Fuente | | 0.7 |
| 1/22/24 | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Email w RB re. calendar hearing date | Nuria de la Fuente | | 0.1 |
| 1/22/24 | 0.4 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Calendar Mtn hearing and associated deadlines and notify attys | Nuria de la Fuente | | 0.4 |
| 1/23/24 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Reply to RB email question re. reply and reponse deadlines | Nuria de la Fuente | | 0.1 |
| 1/24/24 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Read instructions and up work station for envelope stuffing (client communication) | Nuria de la Fuente | | 0.2 |
| 1/24/24 | 0.2 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | task and demonstrate task (client communication) | Nuria de la Fuente | | 0.2 |
| 1/24/24 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Communicate w YH re envelope drop off to NG | Nuria de la Fuente | | 0.1 |
| 1/24/24 | 0.3 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Confer w/ co-counsel re deadline to fill opposition to motion for clarification | Rachel Doughty | | 0.3 |
| 1/24/24 | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Mana | label so they can be transported to PLS in SF (client communication) | Nuria de la Fuente | | 0.3 |
| 1/24/24 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Pay Eric for envelope stuffing work, provide clipper card and get his signature | Nuria de la Fuente | | 0.1 |
| 1/25/24 | 0.1 | A108 Communicate (other external) | P280 Other | phone; email re same; forward same to Yolanda (client communication) | Rachel Doughty | | 0.1 |
| 1/30/24 | 0.3 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update dkt per service email and notify attys | Nuria de la Fue | 50.00% | 0.15 |
| 2/6/24 | 0.2 | A110 Manage data/files L320 Docum | L320 Document Production | Update dkt per service email and verify calendaring | Nuria de la Fue | 50.00% | 0.1 |
| 2/6/24 | 0.1 | | | Confer w RD Re. Calendaring | Nuria de la Fue | 100.00% | 0 |
| 2/6/24 | 0.1 | A105 Communicate (in firm) L140 D | L140 Document/File Mana | Confer w ND Re. Calendaring | Rachel Doughty | 100.00% | 0 |
| 2/16/24 | 0.5 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update dkt per service email, calendar order and notify attys | Nuria de la Fue | 75.00% | 0.125 |
| 2/16/24 | 0.2 | A105 Communicate (in firm) P280 O | P280 Other | Confer w/ co-counsel and photographer about attending court ordered visit | Rachel Doughty | | 0.2 |
| 2/16/24 | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update dkt per service email recv' d dkt and notify attys | Nuria de la Fuente | | 0.1 |
| 2/16/24 | 0.1 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update service List as of 2/16/24 | Nuria de la Fue | 100.00% | 0 |
| 2/21/24 | 0.1 | A105 Communicate (in firm) L390 O | L390 Other Discovery | Email with co-counsel and Brooke Anderson re site visit logistics | Rachel Doughty | | 0.1 |
| 2/21/24 | 0.2 | A108 Communicate (other external) | L110 Fact Investigation/De | Confer w/ opposing counsel re housing unit visit; confer w/ CC re planning for same | Rachel Doughty | | 0.2 |
| 2/22/24 | 0.2 | A110 Manage data/files L140 Docum | L140 Document/File Mana | Update dkt per service received and update calendar then notify attys | Nuria de la Fuente | | 0.2 |
| 2/28/24 | 0.1 | | | Plan for site inspection | Rachel Doughty | | 0.1 |
| 2/28/24 | 0.2 | | | visit; email correspondence w/ attendees re same | Rachel Doughty | | 0.2 |
| 2/28/24 | 0.2 | A108 Communicate (other external) | L120 Analysis/Strategy | Organizing visit to jail--get light meter and photographer lined up | Rachel Doughty | | 0.2 |

| Date | Hours | Task | Category | Description | Timekeeper | % | Hours |
|------|-------|------|----------|-------------|------------|---|-------|
| 2/28/24 | 0.1 | A105 Communicate (in firm) P280 O | P280 Other | Confer w/ co-counsel re order 504 limitations | Rachel Doughty | | 0.1 |
| 2/28/24 | 0.2 | A108 Communicate (other external) | P100 Project Administratio | opposing counsel re using light meter at the jail | Rachel Doughty | 100.00% | 0 |
| 2/29/24 | 0.2 | A108 Communicate (other external) | P100 Project Administratio | Email with YH and photographer and JZ re site visit and light meter | Rachel Doughty | 100.00% | 0 |
| 2/29/24 | 0.2 | A108 Communicate (other external) | P100 Project Administratio | attendees; call opposing counsel; update co-counsel | Rachel Doughty | | 0.2 |
| 2/29/24 | 0.8 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare request to allow light metetr at site inspection | Rachel Doughty | 100.00% | 0 |
| 3/1/24 | 0.2 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Finalize and file request to allow light meter | Rachel Doughty | 100.00% | 0 |
| 3/4/24 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update DKT per service email | Nuria de la Fue | | 0.1 |
| 3/4/24 | 0.1 | A105 Communicate (in firm) P100 P | P100 Project Administratio | Email CORR w/ YH and sheriff office re DL numbers for site inspection | Rachel Doughty | | 0.1 |
| 3/4/24 | 0.1 | A108 Communicate (other external) | P100 Project Administratio | Confer w/ J Paiz re site inspection | Rachel Doughty | | 0.1 |
| 3/4/24 | 0.4 | A107 Communicate (other outside c | L120 Analysis/Strategy | Zoom with RSD and YH re: jail visit, upcoming case issues | Richard Brody | | 0.4 |
| 3/4/24 | 0.3 | A107 Communicate (other outside c | L120 Analysis/Strategy | Confer re site inspection logistics w/ co-counsel; confer re updating fees motion; confer re compliance hearing on the 11th | Rachel Doughty | | 0.3 |
| 3/5/24 | 0.1 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update dkt per service email | Nuria de la Fue | | 0.1 |
| 3/6/24 | 0.2 | A105 Communicate (in firm) L110 F | L110 Fact Investigation/De | Correspondence w/ photographer re site visit logistics | Rachel Doughty | | 0.2 |
| 3/7/24 | 0.3 | A110 Manage data/files L140 Docun | L140 Document/File Mana | screenshots, save to research folder and send to attys | Nuria de la Fue | | 0.3 |
| 3/7/24 | 0.3 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update dkt, updated calendar and notify attys | Nuria de la Fue | 100.00% | 0 |
| 3/7/24 | 4 | A109 Appear for/attend L110 Fact In | L110 Fact Investigation/De | Jail site inspection (including travel) | Rachel Doughty | | 4 |
| 3/8/24 | 0.2 | A105 Communicate (in firm) L110 F | L110 Fact Investigation/De | Confer w/ opposing counsel re photo exchange | Rachel Doughty | | 0.2 |
| 3/11/24 | 0.5 | A101 Plan and prepare for L450 Trial | L450 Trial and Hearing Atte | Prepare for hearing before Judge re remedy | Rachel Doughty | | 0.5 |
| 3/11/24 | 0.3 | A109 Appear for/attend L450 Trial a | L450 Trial and Hearing Atte | Attend hearing on remedy | Rachel Doughty | | 0.3 |
| 3/11/24 | 0.1 | A104 Review/analyze L250 Other W | L250 Other Written Motion | Review ECF report on hearing | Rachel Doughty | | 0.1 |
| 3/11/24 | 0.2 | A105 Communicate (in firm) P280 O | P280 Other | Report to YH hearing information | Rachel Doughty | | 0.2 |
| 3/11/24 | 1 | | | Travel to and from hearing | Rachel Doughty | | 1 |
| 3/12/24 | 0.1 | A108 Communicate (other external) | L160 Settlement/Non-Bind | Reach out to opposing counsel re potential settlement | Rachel Doughty | | 0.1 |
| 3/12/24 | 0.2 | A108 Communicate (other external) | L160 Settlement/Non-Bind | Call with KM (opposing counsel) re potential settlement | Rachel Doughty | | 0.2 |
| 3/12/24 | 0.2 | A105 Communicate (in firm) L160 S | L160 Settlement/Non-Bind | Call with YH re potential settlement terms | Rachel Doughty | | 0.2 |
| 3/12/24 | 1 | A103 Draft/revise L160 Settlement/ | L160 Settlement/Non-Bind | Prepare proposed settlement terms | Rachel Doughty | | 1 |
| 3/13/24 | 0.3 | A104 Review/analyze L460 Post-Tria | L460 Post-Trial Motions an | Review Judge Kim's ORDER REGARDING DEFENDANT'S MOTION FOR CLARIFICATION OF COURT'S POST-TRIAL ORDER | Richard Brody | | 0.3 |
| 3/13/24 | 0.5 | A110 Manage data/files L140 Docun | L140 Document/File Mana | Update dkt per service email | Nuria de la Fue | | 0.5 |

| 3/13/24 | 0.4 | A104 Review/analyze P280 Other | P280 Other | Review order from Court clarifying judgment | Rachel Doughty | | 0.4 |
|---|---|---|---|---|---|---|---|
| 3/13/24 | 0.3 | A103 Draft/revise P280 Other | P280 Other | Prepare additional fee data | Rachel Doughty | | 0.3 |
| 3/14/24 | 0.3 | A103 Draft/revise P280 Other | P280 Other | Prepare updated fees | Rachel Doughty | | 0.3 |
| 3/18/24 | 0.4 | A105 Communicate (in firm) L250 O | L250 Other Written Motion | Prepare fee motion update; confer w/ YH re | Rachel Doughty | | 0.4 |
| 3/18/24 | 0.4 | A103 Draft/revise L160 Settlement/ | L160 Settlement/Non-Bind | Update fees and costs chart and send settler | Rachel Doughty | | 0.4 |
| 3/19/24 | 0.1 | A105 Communicate (in firm) L160 S | L160 Settlement/Non-Bind | Email correspondence w/ opposing counsel r | Rachel Doughty | | 0.1 |
| 3/21/24 | 0.2 | A105 Communicate (in firm) L160 S | L160 Settlement/Non-Bind | Confer w/ co-counsel re lack of response to s | Rachel Doughty | | 0.2 |
| 3/25/24 | 4.6 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare supp br. re fees and costs | Rachel Doughty | | 4.6 |
| 3/25/24 | 0.1 | A105 Communicate (in firm) L120 A | L120 Analysis/Strategy | Answer question for RD re rate increase | Rae Lovko | | 0.1 |
| 3/25/24 | 0.3 | A104 Review/analyze L460 Post-Tria | L460 Post-Trial Motions an | Review attorney fee supp briefing | Rae Lovko | | 0.3 |
| 3/26/24 | 2.7 | A103 Draft/revise L250 Other Writte | L250 Other Written Motion | Prepare fee motion; finalize and file same | Rachel Doughty | | 2.7 |

| Date | Hours | % Rdxn | Hours aft | Task | Biller | Detail |
|---|---|---|---|---|---|---|
| 10/19/2022 | 1.5 | | 1.5 | Supervise/Coordinate | Yolanda Hua | Duplication and delivery of hard copies- |
| 5/2/2019 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Multiple emails J. Finberg |
| 5/3/2019 | 5 | | 5.0 | Communicate/Meeting | Yolanda Hua | Meet w/ Inmates At 850 Bryant |
| 5/3/2019 | 2 | | 2.0 | Travel | Yolanda Hua | Berkeley to SF, RT |
| 5/14/2019 | 4 | | 4.0 | Communicate/Meeting | Yolanda Hua | Meet w/ Inmates At San Bruno |
| 5/14/2019 | 2.5 | | 2.5 | Travel | Yolanda Hua | Berkeley to San Bruno, RT |
| 5/14/2019 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Emails w/ J. Zeitzer |
| 5/15/2019 | 3 | | 3.0 | Draft | Yolanda Hua | Complaint |
| 5/16/2019 | 1.5 | | 1.5 | Draft/Revise | Yolanda Hua | Complaint |
| 5/17/2019 | 2 | | 2.0 | Draft/Revise | Yolanda Hua | Complaint |
| 5/18/2019 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Emails w/ J. Ghannam |
| 5/19/2019 | 4 | | 4.0 | Draft/Revise | Yolanda Hua | Complaint |
| 5/20/2019 | 2.5 | | 2.5 | Draft/Revise/Finalize/File | Yolanda Hua | Complaint |
| 5/20/2019 | 0.1 | | 0.1 | Review | Yolanda Hua | ECF 2 |
| 5/21/2019 | 0.2 | | 0.2 | Review | Yolanda Hua | ECF 3- Initial CM  Order |
| 5/24/2019 | 0.5 | | 0.5 | Draft/Finalize/Supervise | Yolanda Hua | Service of Summons/Complaint/Waiver |
| 5/28/2019 | 0.25 | | 0.3 | Communicate | Yolanda Hua | Emails w/ J. Zeitzer |
| 5/31/2019 | 0.25 | | 0.3 | Communicate | Yolanda Hua | Emails w/ J. Zeitzer |
| 6/1/2019 | 4 | | 4.0 | Research | Yolanda Hua | Motion for Preliminary Injunction |
| 6/2/2019 | 3 | | 3.0 | Draft | Yolanda Hua | Motion for Preliminary Injunction |
| 6/3/2019 | 0.5 | | 0.5 | Communicate | Yolanda Hua | TC Meeting with J. Zeitzer |
| 6/6/2019 | 0.3 | | 0.3 | Draft/Finalize/File | Yolanda Hua | Consent to Magistrate Judge |
| 6/19/2019 | 1/4/00 | | 4.0 | Draft | Yolanda Hua | Decl for Prel. Inj & Decls |
| 6/20/2019 | 1/3/00 | | 3.0 | Draft | Yolanda Hua | Decl for Prel. Inj & Decls |
| 6/21/2019 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Emails w/ J. Zeitzer & J Ghannam Re |
| 6/21/2019 | 1/5/00 | | 5.0 | Communicate/Meeting | Yolanda Hua | Meet w/ Inmates At 850 Bryant |
| 6/21/2019 | 1/2/00 | | 2.0 | Travel | Yolanda Hua | Berkeley to SF, RT |
| 6/21/2019 | 1/1/00 | | 1.0 | Draft/Revise/Finalize | Yolanda Hua | Decl for Prel. Inj |
| 6/22/2019 | 1/3/00 | | 3.5 | Draft | Yolanda Hua | Decl for Prel. Inj & Decls |
| 6/23/2019 | 1/1/00 | | 1.5 | Draft/Revise/Finalize/File | Yolanda Hua | Decl for Prel. Inj |
| 6/24/2019 | 1/4/00 | | 4.0 | Communicate/Meeting | Yolanda Hua | Meet w/ Inmates At San Bruno |
| 6/24/2019 | 1/2/00 | | 2.5 | Travel | Yolanda Hua | Berkeley to San Bruno, RT |
| 6/24/2019 | 1/1/00 | | 1.0 | Draft/Revise/Finalize | Yolanda Hua | Decl for Prel. Inj |
| 6/25/2019 | 0.25 | | 0.3 | Communicate | Yolanda Hua | Emails w/ J. Zeitzer & J Ghannam Re |
| 6/26/2019 | 1/3/00 | | 3.0 | Draft/Revise/Finalize/ | Yolanda Hua | Motion for Preliminary Injunction, 10 |
| 6/27/2019 | 5 | | 5.0 | Draft/Revise/Finalize/File | Yolanda Hua | Motion for Preliminary Injunction, 10 |
| 7/1/2019 | 1/0/00 | | 0.1 | Review | Yolanda Hua | ECF 9 |
| 7/11/2019 | 1/1/00 | | 1.0 | Review | Yolanda Hua | ECF 11 - Defs' Opposition to Prel. Inj |
| 7/12/2019 | 1/1/00 | | 1.5 | Research | Yolanda Hua | Prel. Inj. |
| 7/15/2019 | 1/0/00 | | 0.5 | Communicate | Yolanda Hua | w/ A. Carlos |
| 7/15/2019 | 1/2/00 | | 2.5 | Draft | Yolanda Hua | Reply in support of Prel. Inj.&  Decl. |
| 7/15/2019 | 1/0/00 | | 0.8 | Communicate | Yolanda Hua | Email & TC T. Kupfers |
| 7/17/2019 | 1/1/00 | | 1.5 | Draft/Revise/ | Yolanda Hua | Reply in support of Prel. Inj.&  Decl. |
| 7/17/2019 | 1/0/00 | | 0.8 | Communicate/Review | Yolanda Hua | w/ T. Kupfers & T. Kupfers dec. |
| 7/18/2019 | 1/4/00 | | 4.0 | Draft/Revise/Finalize/File | Yolanda Hua | Reply in support of Prel. Inj.& 3 Decl. |
| 7/22/2019 | 1/0/00 | | 0.2 | Communicate/Review/Approve | Yolanda Hua | Stip to Extend Time for Response to |
| 7/22/2019 | 1/0/00 | | 0.3 | Draft/Revise/ | Yolanda Hua | Correct Docket |
| 7/23/2019 | 1/0/00 | | 0.3 | Review | Yolanda Hua | ECF 18 -Order for Site Visit |
| 7/31/2019 | 1/0/00 | | 0.8 | Communicate/Draft/Revise | Yolanda Hua | Proposed Stip |
| 8/1/2019 | 1/0/00 | | 0.4 | Hearing | Yolanda Hua | ECF 19 |
| 8/1/2019 | 1/0/00 | | 0.2 | Finalize/File | Yolanda Hua | Stip to set dates ECF 20 |
| 8/5/2019 | 1/0/00 | | 0.4 | Hearing | Yolanda Hua | Re Site Visit ECF 21 |
| 8/5/2019 | 1/0/00 | | 0.1 | Review | Yolanda Hua | ECF 22 - Order on Stip |
| 8/5/2019 | 0.5 | | 0.5 | Meet and Confer | Yolanda Hua | w/ Defense Counsels re Site |
| 8/12/2019 | 1/0/00 | | 0.4 | Communicate | Yolanda Hua | w/ Photographer (BA) & Videographer |
| 8/13/2019 | 1/1/00 | | 1.0 | Draft/Revise/Finalize/File | Yolanda Hua | ECF 27 - letter to Court |
| 8/13/2019 | 1/0/00 | | 0.5 | Communicate | Yolanda Hua | Process/Submit Security Clearance |
| 8/14/2019 | 1/0/00 | | 0.1 | Review | Yolanda Hua | ECf 28 Clerks Notice of hearing |
| 8/15/2019 | 1/0/00 | | 0.5 | Hearing | Yolanda Hua | ECF 29 |
| 8/15/19 | 0.75 | | 0.8 | Meet and Confer | Yolanda Hua | w/ Defense Counsels re Site |
| 8/17/2019 | 1/4/00 | | 4.0 | Site Visit | Yolanda Hua | 850 Bryant & San Bruno CJ3 jails |
| 8/17/2019 | 1/3/00 | | 3.0 | Travel | Yolanda Hua | Berkeley to SF, SF to San Bruno, San |
| 8/19/2019 | 1/0/00 | | 0.1 | Review | Yolanda Hua | ECF 30 Clerks Notice of hearing |
| 8/22/2019 | 1/0/00 | | 0.5 | Hearing | Yolanda Hua | ECF 31 |
| 8/22/2019 | 1/0/00 | | 0.3 | Hearing | Yolanda Hua | ECF 32 Order Re Expert Schedule |
| 8/26/2019 | 1/0/00 | | 0.8 | Draft/Revise/Finalize/File | Yolanda Hua | ECF 33 - Letter to the Court re Expert. |
| 8/28/2019 | 1/0/00 | | 0.4 | Communicate | Yolanda Hua | Emails w/ J. Zeitzer re testimony |
| 8/28/2019 | 1/1/00 | | 1.0 | Draft/Revise/Finalize/File | Yolanda Hua | ECF 35 - Plaintiffs' Proposed Questions |
| 8/29/2019 | 1/0/00 | | 0.5 | Review | Yolanda Hua | E F 36 - Court's Questions |

| Date | | | Hours | Activity | Name | Description |
|---|---|---|---|---|---|---|
| 8/30/2019 | | | 0.0 | | Yolanda Huang | |
| 9/1/2019 | 1/1/00 | | 1.5 | Review | Yolanda Hua | ECF 37, Defs' 12(b)6 motion |
| 9/4/2019 | 1/0/00 | | 0.4 | Draft/Revise/Finalize/File | Yolanda Hua | Stip to ContinueCMC |
| 9/4/2019 | 1/0/00 | | 0.1 | Review | Yolanda Huang | |
| 9/8/2019 | 1/1/00 | | 1.4 | Draft/Revise | Yolanda Hua | Supplemental Responses |
| 9/9/2019 | 1/2/00 | | 2.5 | Legal Research/Draft | Yolanda Hua | Opp to Defs' motiont o dismiss |
| 9/10/2019 | 1/1/00 | | 1.0 | Draft/Revise/Finalize/File | Yolanda Hua | ECF 41, Supplemental Responses |
| 9/11/2019 | 1/3/00 | | 3.0 | Draft/Revise | Yolanda Hua | Opp to Defs' motion o dismiss |
| 9/12/2019 | 1/0/00 | | 0.5 | Review | Yolanda Hua | ECF 42 - Defendants' letter brief |
| 9/13/2019 | 1/2/00 | | 2.5 | Draft/Revise/Finalize/File | Yolanda Hua | Opp to Defs' motion o dismiss |
| 9/16/2019 | 1/0/00 | | 0.5 | Draft/Finalize | Yolanda Hua | Security Clearance Requests for |
| 9/16/2019 | 1/0/00 | | 0.8 | Review | Yolanda Hua | ECF 45 - Order re motion to file under |
| 9/16/2019 | 1/1/00 | | 1.5 | Draft/Revise/Finalize/File | Yolanda Hua | Ex Parte App for Leave to File Motion |
| 9/17/2019 | 1/0/00 | | 0.3 | CommunicateSubmit | Yolanda Hua | Security Clearance Requests for |
| 9/18/2019 | 1/0/00 | | 0.2 | Review | Yolanda Hua | ECF 49 |
| 9/18/2019 | 1/2/00 | | 2.5 | CMC Statement | Yolanda Hua | CMC Statement |
| 9/19/2019 | 1/0/00 | | 0.3 | PRA Requests | Yolanda Hua | Email following up on CJ4, Policy |
| 9/19/2019 | 1/1/00 | | 1.0 | Review | Yolanda Hua | CJ 4 Policy Manuals |
| 9/20/19 | 1/1/00 | | 1.5 | Review | Yolanda Hua | SFSD Policy Manuals |
| 9/20/2019 | 1/0/00 | | 0.5 | Review | Yolanda Hua | Defendants' Reply re Motion to Dismiss |
| 9/20/2019 | 1/1/00 | | 1.5 | Legal Research/Draft | Yolanda Hua | Motion for Reconsideration |
| 9/20/2019 | 1/0/00 | | 0.5 | CMC Statement | Yolanda Hua | CMC Statement |
| 9/23/2019 | 1/2/00 | | 2.0 | Draft/Revise/Finalize/File | Yolanda Hua | Motion for Reconsideration |
| 9/23/2019 | 1/1/00 | | 1.0 | Draft/Revise/Finalize/File | Yolanda Hua | CMC Statement |
| 9/27/2019 | 1/0/00 | | 0.2 | Review | Yolanda Hua | Defs' Opp to Motion for Reconsiertaion |
| 9/30/2019 | 1/0/00 | | 0.1 | Review | Yolanda Hua | ECF 55 Order re motion to file under |
| 9/30/2019 | 1/2/00 | | 2.0 | Travel | Yolanda Hua | Berkeley to SF, RT |
| 9/30/2019 | 1/1/00 | | 1.0 | Hearing | Yolanda Hua | CMCHearing |
| 9/30/2019 | 1 | | 1.0 | Pleading | Yolanda Hua | Supplemental CMC Statement |
| 10/3/2019 | 0.4 | | 0.4 | Review | Yolanda Hua | ECF 59 Case Scheduling Order |
| 10/4/2019 | 0.1 | | 0.1 | Review | Yolanda Hua | Scheduling Settlement Conference |
| 10/7/2019 | 0.2 | | 0.2 | Communicate | Yolanda Hua | email J. Zeitzer & J. Ghannam |
| 10/15/2019 | 1.4 | | 1.4 | Draft/Revise/Finalize/File | Yolanda Hua | Motion to Compel |
| 10/15/2019 | 0.1 | | 0.1 | Review | Yolanda Hua | ECF 66 |
| 10/16/2019 | 0.1 | | 0.1 | Review | Yolanda Hua | ECF 68 |
| 10/22/2019 | 0.1 | | 0.1 | Communicate | Yolanda Hua | email J. Zeitzer & J. Ghannam |
| 10/23/2019 | 2.5 | | 2.5 | Hearing | Yolanda Hua | Evidentiary Hearing |
| 10/23/2019 | 2 | | 2.0 | Travel | Yolanda Hua | Berkeley to SF, RT |
| 10/24/2019 | 0.5 | | 0.5 | Hearing/Call | Yolanda Hua | w/ L. Beeler |
| 10/24/2019 | 0.5 | | 0.5 | Review | Yolanda Hua | ECF 73, 74, 75, 76 |
| 10/29/2019 | 0.5 | | 0.5 | Review | Yolanda Hua | Defs' Opposition to Motion to Compel |
| 10/30/2019 | 3 | | 3.0 | Jail Visits | Yolanda Hua | To plaintiffs/Class members in SF Jails |
| 10/30/2019 | 2 | | 2.0 | Travel | Yolanda Hua | Berkeley to SF, RT |
| 10/30/2019 | 0.2 | | 0.2 | Communicate | Yolanda Hua | email J. Zeitzer & J. Ghannam |
| 10/31/2019 | 4 | | 4.0 | Jail Visits | Yolanda Hua | Visitings with putative class |
| 10/31/2019 | 2.5 | | 2.5 | Travel | Yolanda Hua | Berkeley to San Bruno, RT |
| 11/1/2019 | 2.5 | | 2.5 | Draft/Revise/Finalize/File | Yolanda Hua | Supplemental Brief in Support of |
| 11/2/2019 | 3 | | 3.0 | Draft/ | Yolanda Hua | Reply to MTC |
| 11/4/2019 | 2 | | 2.0 | Draft/Revise/ | Yolanda Hua | Reply to MTC |
| 11/5/2019 | 2 | | 2.0 | Draft/Revise/Finalize/File | Yolanda Hua | Reply to MTC |
| 11/12/2019 | 0.2 | | 0.2 | Review | Yolanda Hua | ECF 82 |
| 11/18/2019 | 1.5 | | 1.5 | Hearing | Yolanda Hua | Motion for Prel Inj. & Motion to Dismiss |
| 11/18/2019 | 2 | | 2.0 | Travel | Yolanda Hua | Berkeley to SF, RT |
| 11/25/2019 | 1.5 | | 1.5 | Draft/ | Yolanda Hua | CMC Statement |
| 11/26/2019 | 1 | | 1.0 | Draft/Revise/Finalize/File | Yolanda Hua | CMC Statement |
| 12/2/2019 | 1 | | 1.0 | Hearing | Yolanda Hua | CMC |
| 12/2/2019 | 2.5 | | 2.5 | Travel | Yolanda Hua | Berkeley to SF, RT |
| 12/3/2019 | 0.2 | | 0.2 | Review | Yolanda Hua | ECF 86 & 87 |
| 12/8/2019 | 0.2 | | 0.2 | Communicate | Yolanda Hua | email J. Zeitzer & J. Ghannam |
| 12/9/2019 | 0.5 | | 0.5 | Communicate | Yolanda Hua | multiple email J. Zeitzer & J. Ghannam |
| 12/9/2019 | 0.4 | | 0.4 | Communicate | Yolanda Hua | TC J. Zeitzer |
| 12/16/2019 | 1 | | 1.0 | Draft/Revise/Finalize/File | Yolanda Hua | Leave to File Surrebuttal |
| 12/17/2019 | 0.2 | | 0.2 | Review | Yolanda Hua | EF 91 |
| 12/17/2019 | 0.3 | | 0.3 | Communicate | Yolanda Hua | email J. Zeitzer |
| 12/26/2019 | 4 | | 4.0 | Legal Research/Draft | Yolanda Hua | Surrebuttal |
| 12/28/2019 | 1 | | 1.0 | Draft/Revise | Yolanda Hua | Surrebuttal |
| 12/29 | 2.5 | | 2.5 | Draft/Revise | Yolanda Hua | Surrebuttal |
| 12/30/2019 | 1.5 | | 1.5 | Draft/Revise/Finalize/File | Yolanda Hua | Surrebuttal |
| 1/6/2020 | 1.5 | | 1.5 | Draft/Revise/Review/Finalize/File | | CMC Statement |
| 1/7/2020 | | | 0.0 | Draft/Revise/Finalize/File | Yolanda Hua | Dec. J. Zeitzr |

| Date | Hours | | Hours | Category | Timekeeper | Description |
|---|---|---|---|---|---|---|
| 1/7/2020 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email J. Zeitzer |
| 1/7/2020 | | | 0.0 | Review | Yolanda Huang | Defendants' Letter, supplemental |
| 1/7/20 | 1 | | 1.0 | Draft/Revise/Review/Finalize/File | Yolanda Huang | CMC Statement |
| 01/09/2020 | 0.2 | | 0.2 | Review | Yolanda Huang | ECF 101 |
| 1/13/2020 | 0.4 | | 0.4 | Review | Yolanda Huang | Defs  Opp to surrebuttal |
| 1/14/2020 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email J. Zeitzer |
| 1/14/2020 | 1 | | 1.0 | Hearing | Yolanda Huang | Motion to Compel |
| 1/14/2020 | 2 | | 2.0 | Travel | Yolanda Huang | Berk. to SF/RT |
| 1/15/2020 | 0.1 | | 0.1 | Communicate | Yolanda Huang | email J. Zeitzer |
| 1/15/2020 | 0.5 | | 0.5 | Draft/Revise/Review/Finalize/File | Yolanda Huang | Letter Brief re 103 |
| 1/19/2020 | 0.5 | | 0.5 | Review | Yolanda Huang | ECF 109 - Defendants responses to |
| 1/20/2020 | 0.5 | | 0.5 | Draft/Revise/Review/Finalize/File | Yolanda Huang | Supplemental Brief |
| 1/23/2020 | 0.5 | | 0.5 | Communicate | Yolanda Huang | email J. Zeitzer  (multiple) |
| 1/23/2020 | 0.7 | | 0.7 | Review | Yolanda Huang | ECF 107 |
| 1/24/2020 | 0.5 | | 0.5 | Review | Yolanda Huang | ECF 108 - Court's Additional Questions |
| 1/24/2020 | 0.4 | | 0.4 | Review | Yolanda Huang | E CF 108 |
| 1/29/2020 | 0.4 | | 0.4 | Communicate | Yolanda Huang | TC J. Zeitzer & J. Ghannam |
| 1/29/2020 | 0.5 | | 0.5 | Communicate | Yolanda Huang | email J. Zeitzer  (multiple) |
| 1/29/2020 | 0.5 | | 0.5 | Review | Yolanda Huang | ECF 109 - Defendants' responses |
| 1/31/2020 | 1 | | 1.0 | Review | Yolanda Huang | ECF110 |
| 2/3/2020 | 0.4 | | 0.4 | Communicate | Yolanda Huang | TC J. Zeitzer & J. Ghannam |
| 2/5/2020 | 0.4 | | 0.4 | Review | Yolanda Huang | Defs' Motion for Clarification |
| 2/6/2020 | 0.4 | | 0.4 | Review | Yolanda Huang | ECF 114 |
| 2/7/2020 | 0.5 | | 0.5 | Draft/Revise/Review/Finalize/File | Yolanda Huang | Administrative Motion |
| 2/10/2020 | 0.75 | | 0.8 | Draft/Revise/Review/Finalize/File | Yolanda Huang | Opp to Motion for Clarification |
| 2/11/2020 | 0.2 | | 0.2 | Review | Yolanda Huang | ECF 119 Order Re Clarificatiion |
| 2/13/2020 | 0.5 | | 0.5 | Review | Yolanda Huang | ECF 107 |
| 2/18/2020 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email J. Zeitzer |
| 2/19/2020 | 0.4 | | 0.4 | Communicate | Yolanda Huang | TC J. Zeitzer & J. Ghannam |
| 2/25/2020 | 0.4 | | 0.4 | Telephone Hearing | Yolanda Huang | EC 123 |
| 2/27/2020 | 4 | | 4.0 | Settlement Conference | Yolanda Huang | |
| 2/28/2020 | 0.1 | | 0.1 | Communicate | Yolanda Huang | email J. Zeitzer |
| 2/28/2020 | 0.4 | | 0.4 | Review | Yolanda Huang | Notice of Appeal and Motion for Stay |
| 3/3/2020 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email J. Zeitzer |
| 3/5/2020 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email J. Zeitzer |
| 3/5/2020 | 0.4 | | 0.4 | Communicate | Yolanda Huang | TC J. Zeitzer & J. Ghannam |
| 3/5/2020 | 2 | | 2.0 | Settlement Conference | Yolanda Huang | |
| 3/6/2020 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email J. Zeitzer |
| 3/6/2020 | 0.5 | | 0.5 | Meet & Confer | Yolanda Huang | re partial stay pending settement |
| 3/10/2020 | 0.3 | | 0.3 | Communicate | Yolanda Huang | email J. Zeitzer |
| 3/10/2020 | 0.5 | | 0.5 | Meet & COnfer | Yolanda Huang | re: Settlement |
| 3/10/2020 | 1.5 | | 1.5 | Legal Research | Yolanda Huang | re: Cross Appeal |
| 3/13/2020 | 0.5 | | 0.5 | Communicate | Yolanda Huang | multiple email J. Zeitzer & J. Ghannam |
| 3/13/2020 | 0.5 | | 0.5 | Pleading | Yolanda Huang | Notice of Cross Appeal |
| 3/24/2020 | 1.5 | | 1.5 | Draft/Revise/Review/Finalize/File | Yolanda Huang | Opposition to Motion to. Relate |
| 3/24/2020 | 0.5 | | 0.5 | Revise/Review/ | Yolanda Huang | Jt CMC Statement |
| 3/27/2020 | 2 | | 2.0 | Review | Yolanda Huang | Appeals - CCSF's Opening Brief |
| 3/27/2020 | 2 | | 2.0 | Review | Yolanda Huang | Apeals - Excerpts of Record |
| 3/30/2020 | 0.4 | | 0.4 | Hearing | Yolanda Huang | CMC |
| 3/30/2020 | 0.3 | | 0.3 | Filed | Yolanda Huang | Appellate Mediation Questionnaire |
| 4/1/2020 | 0.5 | | 0.5 | Appellate Mediation | Yolanda Huang | |
| 4/8/2020 | 0.1 | | 0.1 | Review | Yolanda Huang | Appeals - CCSF Motion |
| 4/16/2020 | 2 | | 2.0 | Settlement Conference | Yolanda Huang | |
| 4/23/2020 | 2 | | 2.0 | Settlement Conference | Yolanda Huang | |
| 5/1/2020 | 3 | | 3.0 | Legal Research | Yolanda Huang | Appeals |
| 5/8/2020 | 0.4 | | 0.4 | Review | Yolanda Huang | ECF 157 |
| 5/8/2020 | 3 | | 3.0 | Legal Research/Outline | Yolanda Huang | Appellate Brief |
| 5/14/2020 | 1 | | 1.0 | Settlement Conference | Yolanda Huang | |
| 5/16/2020 | 3 | | 3.0 | Legal Research/Outline | Yolanda Huang | Appellate Brief |
| 5/18/2020 | 0.5 | | 0.5 | Hearing | Yolanda Huang | Case ManagementConfrence |
| 5/22/2020 | 3 | | 3.0 | Outline/Draft | Yolanda Huang | Appellate Brief |
| 5/29/2020 | 3 | | 3.0 | Outline/Draft | Yolanda Huang | Outline/Draft |
| 6/5/2020 | 2 | | 2.0 | Review | Yolanda Huang | Excerpts of Record & CAND DOcket |
| 6/5/2020 | 1 | | 1.0 | Draft | Yolanda Huang | Supplemental Excerpts of Record |
| 6/8/2020 | 0.5 | | 0.5 | Communicate | Yolanda Huang | multiple email J. Zeitzer & J. Ghannam |
| 6/12/2020 | 2.5 | | 2.5 | Review | Yolanda Huang | Excerpts of Record & CAND DOcket |
| 6/16/2020 | 0.7 | | 0.7 | Draft/Revise/Review/Finalize/File | Yolanda Huang | Motion for Clarification |
| 6/25/2020 | 2 | | 2.0 | Settlement Conference | Yolanda Huang | |
| 6/26/2020 | 1.75 | | 1.8 | Revise/Edit | Yolanda Huang | Appellate Brief |
| 6/29/2020 | 0.5 | | 0.5 | Hearing | Yolanda Huang | Case Management Conference |

| Date | Hours | | Hours | Activity | Attorney | Description |
|---|---|---|---|---|---|---|
| 6/29/2020 | 1 | | 1.0 | Meet and Confer | Yolanda Huang | Phone Conference-Re ECF 163 |
| 7/1/2020 | 0.5 | | 0.5 | Communicate | Yolanda Huang | multiple email J. Zeitzer & J. Ghannam |
| 7/2/2020 | 0.35 | | 0.4 | Communicate | Yolanda Huang | TC J. Zeitzer & J. Ghannam |
| 7/6/2020 | 0.5 | | 0.5 | Hearing | Yolanda Huang | Case Management Conference |
| 7/10/2020 | 2 | | 2.0 | Revise/Edit | Yolanda Huang | Appellate Brief |
| 7/20/2020 | 0.5 | | 0.5 | Hearing | Yolanda Huang | Case Management Conference |
| 7/24/2020 | 2.4 | | 2.4 | Revise/Edit | Yolanda Huang | Appellate Brief |
| 8/20/2020 | 2 | | 2.0 | Settlement Conference | Yolanda Huang | |
| 8/21/2020 | 1.5 | | 1.5 | Revise/Edit | Yolanda Huang | Appellate Brief |
| 8/24/2020 | 1.2 | | 1.2 | Pleadings | Yolanda Huang | Finalize & File Appellate Brief |
| 9/3/2020 | 1 | | 1.0 | Settlement Conference | Yolanda Huang | |
| 9/11/2020 | 1 | | 1.0 | Revise/Edit | Yolanda Huang | Appellate Brief |
| 9/17/2020 | 1 | | 1.0 | Settlement Conference | Yolanda Huang | |
| 9/18/2020 | 0.5 | | 0.5 | Settlement Conference | Yolanda Huang | |
| 9/28/2020 | 0.5 | | 0.5 | Revise/Review/ | Yolanda Huang | Jt CMC Statement |
| 9/28/2020 | 4 | | 4.0 | Legal Research/Draft | Yolanda Huang | Opp to Motion to Stay |
| 9/29/2020 | 2 | | 2.0 | Revise/Review/ | Yolanda Huang | Opp to Motion to Stay |
| 9/30/2020 | 2 | | 2.0 | Revise/Review/ | Yolanda Huang | Opp to Motion to Stay |
| 10/2/2020 | 4 | | 4.0 | Revise/Review/ | Yolanda Huang | Opp to Motion to Stay |
| 10/2/2020 | 1.5 | | 1.5 | Revise/Review/ | Yolanda Huang | Opp to Motion to Stay |
| 10/2/2020 | 1.8 | | 1.8 | Revise/Edit | Yolanda Huang | Appellate Brief |
| 10/5/2020 | 0.5 | | 0.5 | Hearing | Yolanda Huang | Case Management Conference |
| 10/6/2020 | 0.5 | | 0.5 | Review | Yolanda Huang | ECF 185 |
| 10/7/2020 | 1.5 | | 1.5 | Revise/Review/ | Yolanda Huang | Opp to Motion to Stay |
| 10/13/2020 | 2.5 | | 2.5 | Revise/Edit | Yolanda Huang | Appellate Brief, TOA & TOC |
| 10/14/2020 | | | 0.0 | Draft/Revise/Review/Finalize/File | Yolanda Huang | Opp to Motion to Stay |
| 10/14/2020 | 1.5 | | 1.5 | Draft/Revise/Review/Finalize/File | Yolanda Huang | Opp to Motion to Stay |
| 10/14/2020 | 0.8 | | 0.8 | Review/Revise/File | Yolanda Huang | Appeals - Appellant's Second Brief on |
| 10/14/2020 | 0.8 | | 0.8 | Review/Revise/File | Yolanda Huang | Supplemental Excerpts of Record |
| 10/26/2020 | 1 | | 1.0 | Review | Yolanda Huang | Defendants' Reply Re Motion for Stay |
| 11/23/2020 | 2.5 | | 2.5 | Review | Yolanda Huang | CCSF's Reply Brief & Supplemental |
| 11/24/2020 | 0.8 | | 0.8 | Draft/ Revise/Edit | Yolanda Huang | Class. Cert Motion |
| 11/30/2020 | 1 | | 1.0 | Draft/ Revise/Edit | Yolanda Huang | Class. Cert Motion |
| 12/1/2020 | 0.8 | | 0.8 | Draft/Revise/Edit | Yolanda Huang | Class. Cert Motion |
| 12/2/2020 | 0.5 | | 0.5 | Draft/ Revise/Edit | Yolanda Huang | Class. Cert Motion |
| 12/3/2020 | 1.5 | | 1.5 | Draft/Revise/Edit | Yolanda Huang | Class. Cert Motion |
| 12/4/2020 | 5 | | 5.0 | Draft/Revise/Review/Finalize/File | Yolanda Huang | Class Cert Motion |
| 12/4/2020 | 3.5 | | 3.5 | Revise/Edit/Finalize/File | Yolanda Huang | Class. Cert Motion |
| 12/4/2020 | 0.5 | | 0.5 | REvise/Finalize | Yolanda Huang | Jt. CMC statement |
| 12/10/2020 | 0.1 | | 0.1 | Review | Yolanda Huang | ECF194 |
| 12/14/2020 | 0.5 | | 0.5 | Hearing | Yolanda Huang | CMC |
| 12/18/2020 | 2 | | 2.0 | Review | Yolanda Huang | CCSF's Motion to Dismiss |
| 12/20/2020 | 1.5 | | 1.5 | Legal research | Yolanda Huang | Opp to Motion to Dismiss |
| 12/22/20 | 0.5 | | 0.5 | Draft/Finalize/File | Yolanda Huang | Request for Extension of Time |
| 12/27/2020 | 0.1 | | 0.1 | Review | Yolanda Huang | Oral Argument Schedule |
| 1/4/2021 | 1 | | 1.0 | Review | Yolanda Huang | CCSF's Opposition to Motion for Class |
| 1/5/2021 | 2.5 | | 2.5 | OUtline/Draft | Yolanda Huang | Opp to Motion to Dismiss |
| 1/11/2021 | 3 | | 3.0 | Draft/ Revise/Edit | Yolanda Huang | 2nd Motion for Prel. Inj., 9 Declarations |
| 1/15/2021 | 1.5 | | 1.5 | Draft/ Revise/Edit | Yolanda Huang | 2nd Motion for Prel. Inj., 9 Declarations |
| 1/17/2021 | 2 | | 2.0 | Revise/Edit | Yolanda Huang | Opp to Motion to Dismiss |
| 1/18/2021 | 2 | | 2.0 | Draft/ Revise/Edit | Yolanda Huang | 2nd Motion for Prel. Inj., 9 Declarations |
| 1/21/2021 | 1 | | 1.0 | Draft/ Revise/Edit | Yolanda Huang | 2nd Motion for Prel. Inj., 9 Declarations |
| 1/22/2021 | | | 0.0 | Draft/Finalize/File | Yolanda Huang | Opp to Motion to Dismiss |
| 1/22/2021 | 4 | | 4.0 | Revise/Edit/Finalize/File | Yolanda Huang | 2nd Motion for Prel. Inj., 9 Declarations |
| 1/25/2021 | 1.5 | | 1.5 | Review | Yolanda Huang | CCSF's Opposition to Motion for Prel. |
| 1/26/2021 | 0.8 | | 0.8 | Review | Yolanda Huang | Request for Judicial Notice |
| 1/28/2021 | 2.5 | | 2.5 | LR/Draft | Yolanda Huang | Reply to CCSF's Opp to Prel. Inj |
| 1/30/2021 | 2 | | 2.0 | Draft/Revise/Edit | Yolanda Huang | Reply to CCSF's Opp to Prel. Inj |
| 2/1/2021 | 2.5 | | 2.5 | Revise/Edit/Finalize/File | Yolanda Huang | Reply to CCSF's Opp to Prel. Inj |
| 2/10/2021 | 0.1 | | 0.1 | Review | Yolanda Huang | ECF 201 |
| 2/22/2021 | 0.5 | | 0.5 | Hearing | Yolanda Huang | Zoom on Motion for Prel. Inj. |
| 2/23/2021 | 0.25 | | 0.3 | Review | Yolanda Huang | ECF 203 Order for Further Information |
| 3/2/2021 | 1.5 | | 1.5 | Meeting | Yolanda Huang | Moot Court |
| 3/5/2021 | 0.5 | | 0.5 | Review | Yolanda Huang | CCSF Response to ECF 203 |
| 3/11/2021 | 3 | | 3.0 | Hearing | Yolanda Huang | Appellate Oral Argument |
| 3/11/2021 | 2 | | 2.0 | Travel | Yolanda Huang | Berkeley to SF/RT |
| 3/11/2021 | 2.5 | | 2.5 | Revise/Edit/Finalize/File | Yolanda Huang | Reply re 2nd Motion for Prel. Inj. w/ 3 |
| 3/12/2021 | 0.8 | | 0.8 | Review | Yolanda Huang | CCSF Reply |
| 3/15/2021 | 0.5 | | 0.5 | Hearing | Yolanda Huang | Class Cert Motion |
| 3/15/2021 | 0.5 | | 0.5 | Hearing | Yolanda Huang | Zoom on Motion for Prel. Inj. |

| Date | Hours | | Hours | Task | Timekeeper | Description |
|---|---|---|---|---|---|---|
| 3/23/2021 | 0.6 | | 0.6 | Review | Yolanda Hua | ECF 208 |
| 5/18/2021 | 0.3 | | 0.3 | Draft/Edit | Yolanda Hua | Jt Letter Brief |
| 5/19/2021 | 0.3 | | 0.3 | Review/Finalize | Yolanda Hua | Jt Letter Brief |
| 5/26/2021 | 0.25 | | 0.3 | Review | Yolanda Hua | ECF 210 Order |
| 6/1/2021 | 0.4 | | 0.4 | Draft/Edit | Yolanda Hua | Jt Letter Brief |
| 6/2/2021 | 0.1 | | 0.1 | Review/Finalize | Yolanda Hua | Jt Letter Brief |
| 6/4/21 | 3.75 | | 3.8 | Deposition | Yolanda Hua | Defend - Defense Deposition. M. Brown |
| 6/4/21 | 2.5 | | 2.5 | Travel | Yolanda Hua | Berkeley to San Brun. RT |
| 6/4/2021 | 0.25 | | 0.3 | Review | Yolanda Hua | ECF 212 Order |
| 6/8/2021 | 0.5 | | 0.5 | Communicate | Yolanda Hua | multiple email J. Zeitzer & J. Ghannam |
| 6/9/2021 | 0.1 | | 0.1 | Review | Yolanda Hua | ECF 213 |
| 06/09/2021 | 0.8 | | 0.8 | Review/Revise | Yolanda Hua | Jt CMC Statement |
| 6/10/2021 | 0.2 | | 0.2 | Review/Finalize | Yolanda Hua | Jt CMC Statement |
| 6/14/2021 | 0.5 | | 0.5 | Hearing | Yolanda Hua | CMC |
| 6/15/2021 | 0.8 | | 0.8 | Review | Yolanda Hua | ECF 216 - Pretrial Order & Calendar |
| 6/15/2021 | 0.2 | | 0.2 | Review | Yolanda Hua | ECF21`7 |
| 6/17/21 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Correspondence with Named Pltf. |
| 7/5/2021 | 3.5 | | 3.5 | Draft | Yolanda Hua | Reply re Class Cert |
| 7/6/2021 | 2 | | 2.0 | Review/Revise | Yolanda Hua | Reply re Class Cert |
| 7/8/21 | 4.5 | | 4.5 | Deposition | Yolanda Hua | Defend - Defense Deposition. M. Brown |
| 7/8/21 | 2.5 | | 2.5 | Travel | Yolanda Hua | Berkeley to San Brun. RT |
| 7/9/2021 | 1.5 | | 1.5 | Review/Revise | Yolanda Hua | Reply re Class Cert |
| 7/11/2021 | 2.5 | | 2.5 | Draft/Review/Revise | Yolanda Hua | Reply |
| 7/12/2021 | 3 | | 3.0 | Review/Finalize | Yolanda Hua | Reply re Class Cert, Correct TOA & |
| 7/18/2021 | 0.4 | | 0.4 | Communicate | Yolanda Hua | TC J. Zeitzer & J. Ghannam |
| 7/26/2021 | 0.75 | | 0.8 | Review | Yolanda Hua | CCSF's Sur-Reply re Class Cert |
| 7/26/2021 | 1.2 | | 1.2 | Review | Yolanda Hua | CCSF Motion to File Under Seal |
| 7/30/2021 | 2 | | 2.0 | Draft/Review/Revise | Yolanda Hua | Disco Ltr |
| 7/31/2021 | 0.75 | | 0.8 | LR/Draft/Review/Revise/Finalize | Yolanda Hua | Opp to CCSF Motion to File Under Seal |
| 8/3/2021 | 0.5 | | 0.5 | LR/Draft/Review/Revise/Finalize | Yolanda Hua | 3rd Disco Ltr |
| 8/6/2021 | 0.8 | | 0.8 | Review | Yolanda Hua | ECF225 |
| 8/6/2021 | 0.2 | | 0.2 | Review | Yolanda Hua | ECF 226 |
| 8/23/2021 | 0.3 | | 0.3 | Communicate | Yolanda Hua | email J. Ghannam |
| 8/23/2021 | 0.4 | | 0.4 | Review/Revise | Yolanda Hua | CMC Stmt |
| 8/24/2021 | 0.8 | | 0.8 | Pleadings | Yolanda Hua | Jt CMC Statement |
| 8/24/2021 | 0.3 | | 0.3 | Review/Finalize | Yolanda Hua | CMC Stmt |
| 8/26/2021 | 0.5 | | 0.5 | Discovery | Yolanda Hua | Converting Zoom file |
| 8/26/2021 | 1.5 | | 1.5 | Review | Yolanda Hua | CA9 Opinion |
| 8/30/2021 | 1 | | 1.0 | Court Hearing | Yolanda Hua | Motion for Class Cert |
| 8/30/2021 | 0.5 | | 0.5 | Review | Yolanda Hua | ECF 228 |
| 8/31/2021 | 0.75 | | 0.8 | Discovery | Yolanda Hua | CSP-Corcoran Security Clearance |
| 9/1/2021 | 0.6 | | 0.6 | Meetings | Yolanda Hua | Zoom w/ Mandleman |
| 9/30/21 | 4.0 | | 4.0 | Review Norbert Complaint | Pat Giacometti | |
| 10/6/2021 | 1.5 | | 1.5 | Pleadings/Research | Yolanda Hua | Class definitions/Class Standing |
| 10/22/2021 | 1.8 | | 1.8 | Legal Research | Yolanda Hua | 14th vs 8th amendment |
| 10/27/2021 | 0.2 | | 0.2 | Communicate | Yolanda Hua | multiple email J. Zeitzer & J. Ghannam |
| 10/28/21 | 1 | | 1.0 | | Yolanda Hua | Discussing potential case with RD |
| 10/28/21 | 1.1 | | 1.1 | Communicate | Yolanda Hua | Call with co-counsels re: case |
| 10/28/2021 | 0.5 | | 0.5 | Communications | Yolanda Hua | emails |
| 11/1/2021 | 1 | | 1.0 | Communications | Yolanda Hua | emails |
| 11/2/21 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Discussing fee arrangement and availability |
| 11/2/21 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Discuss staffing of case |
| 11/2/2021 | 0.3 | | 0.3 | Communications | Yolanda Hua | tc w/ RD |
| 11/2/2021 | 0.49 | | 0.5 | Communications | Yolanda Hua | w/ AS |
| 11/3/21 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer with co-counsel re organizing |
| 11/3/2021 | 0.74 | | 0.7 | Communications | Yolanda Hua | TC expert |
| 11/3/2021 | 1.49 | | 1.5 | Communications | Yolanda Hua | TC expert |
| 11/3/2021 | 0 | | 0.0 | Communications | Yolanda Hua | email KT |
| 11/3/2021 | 0.28 | | 0.3 | Communications | Yolanda Hua | email KT |
| 11/4/2021 | 0.5 | | 0.5 | Communicate | Yolanda Hua | multiple email J. Zeitzer & J. Ghannam |
| 11/5/2021 | 0.5 | | 0.5 | Meeting | Yolanda Hua | w/ J. Ghannam & J. Zeitzer |
| 11/8/2021 | 1.47 | | 1.5 | Case Management | Yolanda Hua | Discovery Review & Organization |
| 11/10/2021 | 4.17 | | 4.2 | Communications | Yolanda Hua | w/ Tandy & Experts |
| 11/10/2021 | 2.02 | | 2.0 | Discovery | Yolanda Hua | Review Notes & Draft 3rd Amended Depo |
| 11/10/2021 | 0.5 | | 0.5 | Meeting | Yolanda Hua | w/ JT re expert testimony |
| 11/12/21 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Assign research assignment re: case law - |
| 11/12/21 | 0.6 | | 0.6 | Communicate | Yolanda Hua | Communicate w/ co-Counsels to review |
| 11/12/2021 | 0.85 | | 0.9 | Communications | Yolanda Hua | scheduling video visits, communications with |
| 11/13/2021 | 0.45 | | 0.5 | Communications | Yolanda Hua | scheduling video visits, communications with |
| 11/15/2021 | 0.3 | | 0.3 | Communicate | Yolanda Hua | email J. Zeitzer |

| Date | Hrs | | Hrs | Category | Name | Description |
|---|---|---|---|---|---|---|
| 11/16/21 | 1 | | 1.0 | Communicate | Yolanda Hua | Legal Call w/ A. Carlos |
| 11/16/2021 | 0.25 | | 0.3 | Communicate | Yolanda Hua | w/ JT re  Proof at trial |
| 11/19/2021 | 0.67 | | 0.7 | Communications | Yolanda Hua | TC Armando Carlos |
| 11/19/2021 | 1.5 | | 1.5 | Meetings | Yolanda Hua | Interview Josh Beloy |
| 11/19/2021 | 1.5 | | 1.5 | Meetings | Yolanda Hua | Interview - Kenyon Norbert |
| 11/21/2021 | 0.5 | | 0.5 | Meeting | Yolanda Hua | w/ J. Ghannam & J. Zeitzer |
| 11/22/21 | 5.2 | | 5.2 | Deposition | Yolanda Hua | Defend - Defense Deposition. Armando |
| 11/22/2021 | 1.8 | | 1.8 | Discovery | Yolanda Hua | deposition Armando Carlos |
| 11/22/2021 | 2.33 | | 2.3 | Discovery | Yolanda Hua | Deposition Armando Carlos |
| 11/22/2021 | 0 | | 0.0 | Discovery | Yolanda Hua | Deposition Armando Carlos |
| 11/22/2021 | 0 | | 0.0 | Discovery | Yolanda Hua | Deposition Armando Carlos |
| 11/22/2021 | 0.01 | | 0.0 | Discovery | Yolanda Hua | Deposition Armando Carlos |
| 11/22/2021 | 0.15 | | 0.2 | Discovery | Yolanda Hua | Deposition Armando Carlos |
| 11/22/2021 | 2.47 | | 2.5 | Discovery | Yolanda Hua | preparation for Carlos Deposition |
| 11/24/21 | 0.5 | | 0.5 | Communicate | Yolanda Hua |  weekly check in call: jury instruction |
| 11/24/2021 | 0.26 | | 0.3 | Communications | Yolanda Hua | w/ P.. G re document production |
| 11/24/2021 | 0.5 | | 0.5 | Meetings | Yolanda Hua | w/ P. G re document production and |
| 12/2/21 | 0.4 | | 0.4 | Review/Strategy | Yolanda Hua | Review model jury instructions and  proof |
| 12/3/21 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Weekly meeting re discovery strategy; |
| 12/3/21 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Communicate with co-counsel/client (YH |
| 12/7/21 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer with assistant re Spanish dialect to |
| 12/8/21 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Communicate with co-counsel/client about |
| 12/14/21 | 0.6 | | 0.6 | Communicate | Yolanda Hua | Set up discovery review strategy with co |
| 12/14/21 | 0.3 | | 0.3 | Communicate | Yolanda Hua | review document discovery and model e |
| 12/15/21 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Communicate with co-counsels re: |
| 12/16/21 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Call with RD re document mangement, |
| 12/17/21 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Discuss discovery needs withRD |
| 12/20/21 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer with co-counsel re discovery |
| 12/20/21 | 0.8 | | 0.8 | Communicate | Yolanda Hua | Communicate with co-counsels about re- |
| 12/31/2021 | 1.5 | | 1.5 | Communications | Yolanda Hua | Zoom w/ Montrail |
| 1/3/22 | 0.2 | | 0.2 | Review | Yolanda Hua | Review protective order |
| 1/3/2022 | 0:30:00 | | 0.0 | Communications | Yolanda Hua | TC Marshall Harris |
| 1/3/2022 | 0.5 | | 0.5 | Communications | Yolanda Hua | TC Marshall Harris |
| 1/5/22 | 0.9 | | 0.9 | Communicate | Yolanda Hua | Weekly call to address discovery plans and |
| 1/5/22 | 1.5 | | 1.5 | Travel | Yolanda Hua | Berkeley- SF, RT |
| 1/5/22 | 4.5 | | 4.5 | Deposition | Yolanda Hua | Defend - Defense Deposition. Marshall |
| 1/5/22 | 0.3 | | 0.3 | Meeting | Yolanda Hua | MW M. Harris |
| 1/12/22 | 0.1 | | 0.1 | Review Legal Research | Yolanda Hua | Review A Monson memo re PLRA physical |
| 1/12/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Communicate with YH and KT about |
| 1/13/12 | 1.6 | | 1.6 | Communicate | Yolanda Hua | TC w client re deposition |
| 1/19/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Email correspondence with YH re google |
| 1/19/2022 | 0.3 | | 0.3 | Communicate | Yolanda Hua | email J. Zeitzer |
| 1/20/22 | 3.8 | | 3.8 | Deposition | Yolanda Hua | Jose Poot deposition |
| 1/20/2022 | 5.15 | | 5.2 | Deposition | Yolanda Hua | Defend - Deposition Jose Poot |
| 1/20/2022 | 2.5 | | 2.5 | Travel | Yolanda Hua | Berkeley- SF, RT |
| 1/20/2022 | 4:10:00 | | 0.2 | Discovery | Yolanda Hua | depo jose poot |
| 1/20/2022 | 1 | | 1.0 | Review/Finalize | Yolanda Hua | Stipulation to Modify ˜rial Schedule |
| 1/21/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | confer with RD re Disco |
| 1/21/2022 | 0.5 | | 0.5 | Zoom meeting | Yolanda Hua | w/ J. Ghannam & J. Zeitzer |
| 1/21/2022 | 0.8 | | 0.8 | Review | Yolanda Hua | ECF 233/ Update Calendar |
| 1/27/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Email correspondence with co-counsel re |
| 1/31/22 | 0.4 | | 0.4 | Review | Yolanda Hua | Review Norbert damage issue memo |
| 2/16/2022 | 2:00:00 | | 0.1 | Case Management | Yolanda Hua | data software meeting |
| 2/17/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Emails depo scheduling L. Fogarty |
| 2/22/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Deal with discovery processing |
| 2/23/22 | 0.6 | | 0.6 | Communicate | Yolanda Hua | Confer with co-counsel re discovery |
| 2/23/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Confer with co-counsels re: medical |
| 2/23/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Exchange re mass tort & damages |
| 2/23/2022 | 4:07:50 | | 0.2 | Discovery | Yolanda Hua | Reviewing CCSF Document Production |
| 3/2/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Call with RD re document management; |
| 3/3/22 | 0.8 | | 0.8 | Communicate | Yolanda Hua | Set up translation services for client TC |
| 3/3/2022 | 2.5 | | 2.5 | Deposition | Yolanda Hua | Defend - Deposition Jose Poot |
| 3/3/2022 | 2.5 | | 2.5 | Travel | Yolanda Hua | Berkeley- SF, RT |
| 3/3/2022 | 1:30:00 | | 0.1 | Discovery | Yolanda Hua | Jose Poot Deposition |
| 3/3/2022 | 1:00:00 | | 0.0 | Discovery | Yolanda Hua | video visit with Jose Poot |
| 3/8/2022 | 3.75 | | 3.8 | Deposition | Yolanda Hua | Defend - Deposition Kenyon Norbert |
| 3/9/22 | 1 | | 1.0 | Communicate | Yolanda Hua | Planning experimental design; discussing |
| 3/9/22 | 1 | | 1.0 | Communicate | Yolanda Hua | Weekly call with co counsel and client; |
| 3/9/22 | 0.2 | | 0.2 | Review | Yolanda Hua | Brief review of docket 216 and 232 |
| 3/9/22 | 1.4 | | 1.4 | Review | Yolanda Hua | Review App Decision (docket 53), decl. of |

| Date | Hours | | Hours | Category | Attorney | Description |
|---|---|---|---|---|---|---|
| 3/10/2022 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Review expert CV |
| 3/22/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Phone call with co counsel, re document |
| 3/22/2022 | 0.25 | | 0.3 | Communications | Yolanda Hua | TC w/ Godoy |
| 3/22/22 | 0.5 | | 0.5 | Communications | Yolanda Hua | TC Jessica Blome re Discovery |
| 3/22/2022 | 0.3 | | 0.3 | Communicate | Yolanda Hua | email w/ expert |
| 3/23/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Exchange corr with co counsel, re discovery |
| 3/23/22 | 0.1 | | 0.1 | Review | Yolanda Hua | work list |
| 3/23/22 | 1.5 | | 1.5 | Discovery | Yolanda Hua | Review and organize defendants' discovery |
| 3/25/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer with co counsel re meeting to |
| 3/25/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Review update from co counsel re PLRA - |
| 3/28/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Exchange with co counsel re discovery |
| 3/28/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Plan and prepare for meeting with co |
| 3/28/2022 | 0.5 | | 0.5 | Discovery | Yolanda Hua | Zoom w/ J Taylor re: Discovery |
| 3/29/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | TC Lomba - draft call memo |
| 3/29/2022 | 0.75 | | 0.8 | Discovery | Yolanda Hua | deposition review |
| 3/29/2022 | 3 | | 3.0 | Discovery | Yolanda Hua | deposition review |
| 3/31/2022 | 0.75 | | 0.8 | Meetings | Yolanda Hua | video conf - set up Post |
| 4/7/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Exchange corr with co counsel re discovery |
| 4/11/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Email correspondence w/ RD re AI in Disco |
| 4/13/22 | 0.7 | | 0.7 | Communicate | Yolanda Hua | Weekly mtg w/ co-counsel re setting up |
| 4/13/22 | 0.7 | | 0.7 | Communicate | Yolanda Hua | Weekly check in with RB and YH to discuss |
| 4/13/2022 | 0.5 | | 0.5 | zoom | Yolanda Hua | w/ expert |
| 4/15/2022 | 0.5 | | 0.5 | Communicate | Yolanda Hua | email w/ expert |
| 4/16/2022 | 0.5 | | 0.5 | Communicate | Yolanda Hua | trial planning w/ co-counsels |
| 4/20/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Weekly check in with co counsel - progress |
| 4/20/2022 | 0.5 | | 0.5 | Communications | Yolanda Hua | Case Meetings w/ Rachel & Jessica |
| 4/29/2022 | 1.5 | | 1.5 | Review | Yolanda Hua | plaintiffs medical recrds |
| 5/6/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | instruction re review/redaction of medical |
| 5/19/2022 | 0.5 | | 0.5 | Discovery | Yolanda Hua | re: Continued depo |
| 6/1/22 | 2 | | 2.0 | Deposition | Yolanda Hua | Defend - Defense Deposition. Marshall |
| 6/1/22 | 1.5 | | 1.5 | Travel | Yolanda Hua | Berkeley- SF, RT |
| 6/1/22 | 0.5 | | 0.5 | Meeting | Yolanda Hua | MW M. Harris |
| 6/8/2022 | 2.3 | | 2.3 | Discovery | Yolanda Hua | Review Depo Notices/Disco |
| 6/9/2022 | 3.3 | | 3.3 | Meetings | Yolanda Huang | |
| 6/9/2022 | 0.5 | | 0.5 | Communicate | Yolanda Hua | emails w experts re: medical records |
| 6/15/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer with RSD re staffing of case |
| 6/15/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer/emails w/ RB re timeline on |
| 6/15/2022 | 0.2 | | 0.2 | Communicate | Yolanda Hua | email w/ expert |
| 6/16/22 | 0.9 | | 0.9 | Communicate | Yolanda Hua | Attend Standing Sunlight Conference Call |
| 6/16/2022 | 0.2 | | 0.2 | Communicate | Yolanda Hua | email w/ expert |
| 6/17/2022 | 0.5 | | 0.5 | zoom | Yolanda Hua | w/ expert |
| 6/18/2022 | 1 | | 1.0 | Meetings | Yolanda Hua | Travel to mw Marshall Harris |
| 6/18/2022 | 1 | | 1.0 | Meetings | Yolanda Hua | MW Marshall Harris |
| 6/18/2022 | 1 | | 1.0 | Meetings | Yolanda Hua | Travel for MW w/ Harris, SF |
| 6/21/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer w/ RD re conversation with G. |
| 6/21/22 | 1 | | 1.0 | Communicate | Yolanda Hua | Confer w/ working group on discovery plan, |
| 6/21/2022 | 3.5 | | 3.5 | Discovery | Yolanda Hua | Marshall Harris deposition, mw client; travel |
| 6/21/2022 | 4.4 | | 4.4 | Discovery | Yolanda Hua | Travel to San Bruno County Jail; mw/ clients |
| 6/21/2022 | 1.2 | | 1.2 | Discovery | Yolanda Huang | |
| 6/22/2022 | 0.9 | | 0.9 | Discovery | Yolanda Hua | Disco & Emails to Defense counsel |
| 6/23/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Multiple email communications - Zeitzer re |
| 6/23/2022 | 0.5 | | 0.5 | Discovery | Yolanda Hua | Draft PMK Depo Notice w/ Docs |
| 6/23/2022 | 0.75 | | 0.8 | Discovery | Yolanda Hua | Disco Check in w/ RD, Rick & Stenstrom |
| 6/23/2022 | 0.75 | | 0.8 | Discovery | Yolanda Hua | Video call with McAllister re: depo prep |
| 6/23/2022 | 0.2 | | 0.2 | Communicate | Yolanda Hua | email w/ expert re discovry |
| 6/24/2022 | 0.2 | | 0.2 | Communicate | Yolanda Hua | email w/ expert |
| 6/28/2022 | 0.2 | | 0.2 | Communicate | Yolanda Hua | email w/ expert |
| 6/29/22 | 0.5 | | 0.5 | Meeting/Communicate | Yolanda Hua | Zeitzer re Light Loggers |
| 6/29/2022 | 0.2 | | 0.2 | Communicate | Yolanda Hua | email w/ expert |
| 6/29/2022 | 1 | | 1.0 | Review | Yolanda Hua | medical records |
| 6/29/2022 | 1.5 | | 1.5 | Litigation planning | Yolanda Hua | medical record summaries |
| 6/30/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Multiple Email JDM re: class member |
| 7/6/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | TC JDM re: class member interviews |
| 7/7/22 | 3.5 | | 3.5 | Deposition | Yolanda Hua | Defend - Defense Deposition.Troy |
| 7/7/22 | 1.5 | | 1.5 | Travel | Yolanda Hua | Berkeley- SF, RT |
| 7/8/22 | 1.25 | | 1.3 | Discovery | Yolanda Hua | Draft Jt. Letter/TC w/ Defense Counsels |
| 7/10/2022 | 3 | | 3.0 | Discovery | Yolanda Hua | Prep for Miyamoto Depo |
| 7/11/22 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Multiple email communications - Zeitzer re |
| 7/11/2022 | 4.4 | | 4.4 | Deposition | Yolanda Hua | Plaintiffs' Deposition Sheriff Miyamoto |
| 7/11/2022 | 5 | | 5.0 | Discovery | Yolanda Hua | Depo Miyamoto |

| Date | Hours | | Hours | Activity | Name | Description |
|---|---|---|---|---|---|---|
| 7/11/2022 | 0.75 | | 0.8 | Court Hearing | Yolanda Hua | Prep for Court Hearing on. Disco dispute - |
| 7/11/2022 | 0.75 | | 0.8 | Communications | Yolanda Hua | emails w/ Berdux & Zeiger |
| 7/13/22 | 0.4 | | 0.4 | Communication | Yolanda Hua | Multiple emails & negotiations w/ defense |
| 7/13/22 | 3 | | 3.0 | Review & Preparation | Yolanda Hua | Review prior declarations, draft |
| 7/14/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | email RSD re discovery |
| 7/14/22 | 5.1 | | 5.1 | Deposition | Yolanda Hua | deposition Asst. Sheriff K. McConnell |
| 7/14/22 | 5 | | 5.0 | Deposition | Yolanda Hua | Plaintiffs' Depo Asst. Sheriff Kevin |
| 7/14/2022 | 2 | | 2.0 | Review/Draft | Yolanda Hua | Draft deposition Questions |
| 7/14/2022 | 0.2 | | 0.2 | Communications | Yolanda Hua | re. Disco - w/ defense counsels |
| 7/14/2022 | 0.5 | | 0.5 | Communications | Yolanda Hua | re. Disco - w/ defense counsels |
| 7/15/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Email re: data loggers at jail |
| 7/15/2022 | 5 | | 5.0 | Deposition | Yolanda Hua | Plaintiffs' Deposition - Capt. Tilton |
| 7/18/22 | 2.5 | | 2.5 | Travel | Yolanda Hua | Travel Berkeley to San Bruno, Return |
| 7/18/22 | 2 | | 2.0 | Meeting/Litigation | Yolanda Hua | Jail Inspection CJ3 with Dr. Zeitzer, install |
| 7/18/2022 | 1 | | 1.0 | Review/Draft | Yolanda Hua | Review. jail schematics/layout, prep |
| 7/19/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Standing call; address deposition of PMK, |
| 7/19/22 | 0.8 | | 0.8 | Draft Discovery | Yolanda Hua | RFAs re building code |
| 7/19/2022 | 2.5 | | 2.5 | Deposition | Yolanda Hua | Plaintiffs' Deposition Capt. Ramirez |
| 7/20/22 | 0.1 | | 0.1 | Review | Yolanda Hua | RFA re Building Code |
| 7/20/22 | 1 | | 1.0 | Research | Yolanda Hua | Research legislative history Title 24 waivers |
| 7/20/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Review e-mail to defense counsel re: jail |
| 7/21/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer w/ co-counsel re research re |
| 7/21/22 | 0.4 | | 0.4 | Rview | Yolanda Hua | Email from RB-Historical Building Code |
| 7/21/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | co-counsel re building code history |
| 7/21/22 | 1 | | 1.0 | Review | Yolanda Hua | memo summarizing re bldg code history |
| 7/22/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | e-mail to defense counsel re: jail |
| 7/22/22 | 1.8 | | 1.8 | Review | Yolanda Hua | Review historical building codes memo |
| 7/22/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Emails: re class member interviews |
| 7/22/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Re class reps/damages |
| 7/27/22 | 0.2 | | 0.2 | Review | Yolanda Hua | Review memorandum& email re building |
| 7/27/22 | 0.2 | | 0.2 | Review/Communicate | Yolanda Hua | Review e-mail re: State Building standards |
| 7/28/22 | 0.6 | | 0.6 | Communicate | Yolanda Hua | Standing Sunlight Call with RSD and RB |
| 7/28/22 | 0.1 | | 0.1 | Review/Communicate | Yolanda Hua | Review correspondence from OC re |
| 7/28/22 | 0.3 | | 0.3 | Review | Yolanda Hua | Email correspondence w/ co-counsel and |
| 7/28/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Email JDM re: class member interviews |
| 7/28/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer w/ co-counsel re agreed discovery |
| 7/29/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Confer w/ co-counsel re expert MD search |
| 7/29/22 | 0.4 | | 0.4 | Research | Yolanda Hua | Review materials sent by Dr. Cziesler |
| 7/29/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | TC w/ RD & Zeitzer re expert witnesses |
| 8/1/22 | 0.25 | | 0.3 | Hearing | Yolanda Hua | Informal Disco Hearing |
| 8/2/22 | 0.4 | | 0.4 | Review | Yolanda Hua | Review materials sent by Dr. Cziesler |
| 8/2/22 | 0.3 | | 0.3 | Project Mgmt | Yolanda Hua | Confer re expert retainers, revised discovery |
| 8/2/22 | 0.1 | | 0.1 | Review | Yolanda Hua | Review Class Certification Order |
| 8/4/2022 | 0.4 | | 0.4 | Communications | Yolanda Hua | emails |
| 8/5/22 | 0.1 | | 0.1 | Review/Communicate | Yolanda Hua | Review correspondence w/ expert Ceiszler |
| 8/7/22 | 0.4 | | 0.4 | Review/Communicate | Yolanda Hua | Review Email CORR w/ experts |
| 8/7/22 | 1.1 | | 1.1 | Communicate | Yolanda Hua | Call w/ Dr. Czeisler |
| 8/7/22 | 1.1 | | 1.1 | A102 Research L130 Experts/Consultants | Yolanda Hua | Call w/ Dr. Czeisler |
| 8/8/22 | 0.1 | | 0.1 | Project Mgmt | Yolanda Hua | Request Removal file access for prior |
| 8/8/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | email w/ Zeitzer re light spectrometer |
| 8/8/22 | 0.2 | | 0.2 | Review/Communicate | Yolanda Hua | Review various email re experts; |
| 8/8/22 | 0.7 | | 0.7 | Review/Communicate | Yolanda Hua | Call with RD and Czeisler |
| 8/8/22 | 0.7 | | 0.7 | Communicate | Yolanda Hua | Call with RSD and Czeisler |
| 8/8/2022 | 2.5 | | 2.5 | Review/Draft | Yolanda Hua | Review SF press releases re covid, , draft |
| 8/8/2022 | 3 | | 3.0 | Review/Draft | Yolanda Hua | Review SF covid protocols, draft deposition |
| 8/9/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Discuss pros/cons of consolidaton with |
| 8/9/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Email w/ Zeitzer re light, light |
| 8/9/22 | 0.1 | | 0.1 | Review | Yolanda Hua | Review correspondence w/ expert Ceiszler |
| 8/9/22 | 0.2 | | 0.2 | Review | Yolanda Hua | Review papers and documents sent by |
| 8/9/2022 | 4 | | 4.0 | Deposition | Yolanda Hua | Plaintiffs' Deposition Dr. Lisa Pratt |
| 8/10/22 | 0.2 | | 0.2 | Review | Yolanda Hua | Review various email re experts; respond to |
| 8/10/22 | 0.5 | | 0.5 | Review/analyze | Yolanda Hua | Review Brie Williams material; discuss pre- |
| 8/10/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Standing Sunlight Call with RAB and RSD |
| 8/10/22 | 0.5 | | 0.5 | Review/analyze | Yolanda Hua | Review Brie Williams material; discuss pre- |
| 8/10/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Standing Sunlight Call with RAB and RSD |
| 8/11/22 | 0.25 | | 0.3 | Communicate | Yolanda Hua | Conf call w. Czeisler & JDM re class |
| 8/12/22 | 0.4 | | 0.4 | Communicate/Interviews | Yolanda Hua | w/ re: legal asst position, atty-client |
| 8/12/22 | 0.7 | | 0.7 | Communicate | Yolanda Hua | Call with RD and Czeisler |
| 8/12/22 | 1.5 | | 1.5 | Pleading | Yolanda Hua | Finalize and File Disco Ltr (ECF 244) |
| 8/13/22 | 0.75 | | 0.8 | Communicate | Yolanda Hua | Communicate with Client/Plaintiff |

| Date | Hours | | Hours | Activity | Timekeeper | Description |
|---|---|---|---|---|---|---|
| 8/15/22 | 0.2 | | 0.2 | Review | Yolanda Hua | Review papers and questionnaires sent by |
| 8/15/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Emails, multiple w/ Czeisler |
| 8/15/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Emails, multiple w/ Zeitzer & Brooke re jail |
| 8/15/22 | 0.24 | | 0.2 | Communicate | Yolanda Hua | multiple emails w/ SFSD-CJ3 re deposition |
| 8/15/22 | 2.75 | | 2.8 | Deposition | Yolanda Hua | Troy McAlister |
| 8/15/22 | 2.5 | | 2.5 | Travel | Yolanda Hua | Berkeley to San Bruno RT |
| 8/15/22 | 0.75 | | 0.8 | Communicate | Yolanda Hua | Schedule & Emails SF Visiting (14) CJ3 re |
| 8/15/22 | 2.75 | | 2.8 | Deposition | Yolanda Hua | Defend - Defense Deposition.Troy |
| 8/15/22 | 1.5 | | 1.5 | Travel | Yolanda Hua | Berkeley- SF, RT |
| 8/16/22 | 1 | | 1.0 | Communicate | Yolanda Hua | Schedule & Emails SF Visiting (16) CJ3 re |
| 8/16/22 | 0.1 | | 0.1 | Review | Yolanda Hua | Deposition Questions |
| 8/16/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Standing Sunlight Call with RB and RSD |
| 8/16/22 | 0.2 | | 0.2 | Review/analyze | Yolanda Hua | Review texts/emails Czeisler; review email |
| 8/16/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Telephone call with RSD and SB re: Pre- |
| 8/16/22 | 0.2 | | 0.2 | Review/analyze | Yolanda Hua | Review texts/emails Czeisler; review email |
| 8/16/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Telephone call with RSD and SB re: Pre- |
| 8/16/2022 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Email Trial participation - Dr. Bernstein |
| 8/17/22 | 0.2 | | 0.2 | Review | Yolanda Hua | Review text from expert Czeisler; review |
| 8/17/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Discuss Norbert tasks with RB and RD. |
| 8/17/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Confer w/ co-counsel re planning pre-trial |
| 8/17/22 | 0.6 | | 0.6 | Communicate | Yolanda Hua | Contact/Interview HVAC expert |
| 8/17/22 | 0.9 | | 0.9 | Communicate | Yolanda Hua | Multiple emails RD RAB re HVAC expert |
| 8/17/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Consent Form |
| 8/17/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Standing Sunlight Zoom with RAB and RSD |
| 8/17/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Confer w/ co-counsel re planning pre-trial |
| 8/17/22 | 0.6 | | 0.6 | Communicate | Yolanda Hua | Contact/Interview HVAC expert |
| 8/17/22 | 0.9 | | 0.9 | Communicate | Yolanda Hua | Multiple emails RD RAB re HVAC expert |
| 8/17/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Consent Form |
| 8/17/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Standing Sunlight Zoom with RAB and RSD |
| 8/17/22 | 0.25 | | 0.3 | Hearing | Yolanda Hua | Informal Disco Hearing |
| 8/18/22 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Schedule & Emails SF Visiting (5) CJ3 re |
| 8/18/22 | 0.6 | | 0.6 | Communicate | Yolanda Hua | Schedule & Emails SF Visiting (8) CJ3 re |
| 8/18/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Standing Sunlight Zoom with RB and RSD |
| 8/18/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Confer w/ co-counsel re planning pre-trial |
| 8/18/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | TC HVAC expert |
| 8/18/22 | 0.6 | | 0.6 | Communicate | Yolanda Hua | Contact/Interview HVAC expert |
| 8/18/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Standing Sunlight call with RAB and RSD |
| 8/18/22 | 0.6 | | 0.6 | Communicate | Yolanda Hua | Contact/Interview HVAC expert |
| 8/18/22 | 3.5 | | 3.5 | Deposition | Yolanda Hua | Defend - Defense Deposition. M. |
| 8/18/22 | 2.5 | | 2.5 | Travel | Yolanda Hua | Berkeley to San Brun. RT |
| 8/19/22 | 0.9 | | 0.9 | Communicate | Yolanda Hua | TC HVAC expert |
| 8/19/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Video TC w/ plaintiff |
| 8/19/22 | 0.7 | | 0.7 | Communicate | Yolanda Hua | Schedule & Emails SF Visiting (9) CJ3 re |
| 8/19/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Standing Sunlight call with RB and RSD, |
| 8/19/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | correspondence re light loggers; |
| 8/19/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer w/ various health experts |
| 8/19/22 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Meet with experts Cseisler, Julianna, |
| 8/19/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | confer w/ RDS re HVAC, review & Respond |
| 8/19/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Research re: rebuttal witnesses, e-mail w/ |
| 8/19/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | correspondence re light loggers; |
| 8/19/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer w/ various health experts |
| 8/19/22 | 1.4 | | 1.4 | Communicate | Yolanda Hua | Meet with experts Cseisler, Julianna, |
| 8/19/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Research re: rebuttal witnesses, e-mail w/ |
| 8/20/22 | 3 | | 3.0 | Deposition | Yolanda Hua | Defend - Defense Deposition. M. |
| 8/20/2022 | 4.25 | | 4.3 | Discovery | Yolanda Hua | Review Document production last 45 days |
| 8/21/22 | 0.25 | | 0.3 | Communicate | Yolanda Hua | Schedule & Emails SF Visiting (2) CJ3 re |
| 8/21/22 | 3.5 | | 3.5 | Review/analyze | Yolanda Hua | CCSF document production |
| 8/21/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Research and inquiries to locate HVAC |
| 8/21/22 | 4 | | 4.0 | Review/analyze | Yolanda Hua | CCSF document production |
| 8/21/22 | 3.5 | | 3.5 | Review/analyze | Yolanda Hua | CCSF document production |
| 8/21/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Research and inquiries to locate HVAC |
| 8/21/22 | 4 | | 4.0 | Review/analyze | Yolanda Hua | CCSF document production |
| 8/22/22 | 0.75 | | 0.8 | Communicate | Yolanda Hua | Schedule & Emails visiting (10) CJ3 re class |
| 8/22/22 | 0.6 | | 0.6 | Communicate | Yolanda Hua | Seeking HVAC expert |
| 8/22/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | correspondence re light loggers; |
| 8/22/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer re HVAC experts |
| 8/22/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Telephone call with RD&RAB on |
| 8/22/22 | 0.4 | | 0.4 | Review/analyze | Yolanda Hua | Review memo on supplementaiton of |
| 8/22/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer re HVAC experts |
| 8/22/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Telephone call with RD&RAB on |

| Date | Hours | | Hours | Task | Name | Description |
|---|---|---|---|---|---|---|
| 8/22/22 | 0.4 | | 0.4 | Review/analyze | Yolanda Hua | Review memo on supplementaiton of |
| 8/22/22 | 1.5 | | 1.5 | Pleading | Yolanda Hua | Draft, Revise, Finalize, File eCF 248, |
| 8/23/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Confer w/ various health experts & court |
| 8/23/22 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Schedule & Emails SF Visiting (5) CJ3 re |
| 8/23/22 | 1.4 | | 1.4 | Communicate | Yolanda Hua | Meet with experts Cseisler, Julianna, |
| 8/23/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Telephone call with RAB asking RAB to do |
| 8/23/22 | 0.4 | | 0.4 | Review | Yolanda Hua | memo from RD re supplement expert |
| 8/23/22 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Confer w/ co-counsel re data review (post |
| 8/23/22 | 0.4 | | 0.4 | Communicate | Yolanda Hua | TC w/ Paralegal re organizing CCSF |
| 8/23/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer w/ co-counsel re evidence |
| 8/23/22 | 0.3 | | 0.3 | Review/drafting | Yolanda Hua | Review/Edit memo on supplementaiton of |
| 8/23/22 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Confer w/ co-counsel re data review (post |
| 8/23/22 | 0.4 | | 0.4 | Communicate | Yolanda Hua | TC w/ Paralegal re organizing CCSF |
| 8/23/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer w/ co-counsel re evidence |
| 8/23/22 | 0.3 | | 0.3 | Review/drafting | Yolanda Hua | Review/Edit memo on supplementaiton of |
| 8/23/22 | 1.2 | | 1.2 | Review/analyze | Yolanda Hua | CCSF document production |
| 8/24/22 | 0.8 | | 0.8 | Communicate | Yolanda Hua | Standing Sunlight Call with RB and RAB |
| 8/24/22 | 0.1 | | 0.1 | Review | Yolanda Hua | RB email re failure to timely respond to |
| 8/24/2022 | 1.5 | | 1.5 | Meetings | Yolanda Hua | Team Meeting - Expert Discovery Issues |
| 8/24/22 | 1.2 | | 1.2 | Review/analyze | Yolanda Hua | CCSF document production |
| 8/25/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer w/ co-counsel re evid issues |
| 8/25/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Schedule & Emails SF Visiting (1) CJ3 re |
| 8/25/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Re CCSF RFA  deadline issue |
| 8/26/22 | 0.8 | | 0.8 | Communicate | Yolanda Hua | Standing Sunlight Call with RSD and RB |
| 8/26/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer w/ RB and RAB  re using |
| 8/26/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Email correspondence w/ RB re |
| 8/26/22 | 0.2 | | 0.2 | Draft/Communicate | Yolanda Hua | draft Declarations of Officers Petty and |
| 8/26/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer w/ RB and RAB  re using |
| 8/26/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Email correspondence w/ RB re |
| 8/26/22 | 0.2 | | 0.2 | Draft/Communicate | Yolanda Hua | draft Declarations of Officers Petty and |
| 8/26/2022 | 1.5 | | 1.5 | Pleading | Yolanda Hua | Draft, Finalize and File Disco Ltr (ECF 252) |
| 8/29/22 | 0.2 | | 0.2 | Review | Yolanda Hua | draft Declarations of Officers Petty and |
| 8/29/22 | 0.8 | | 0.8 | Communicate | Yolanda Hua | Confer w/ RD re medical information rec'd, |
| 8/29/22 | 0.8 | | 0.8 | Communicate | Yolanda Hua | emails (15) re class member interviews |
| 8/29/22 | 0.4 | | 0.4 | Research | Yolanda Hua | Document Review |
| 8/29/22 | 0.8 | | 0.8 | Communicate | Yolanda Hua | Confer w/ RD re medical information rec'd, |
| 8/29/22 | 0.4 | | 0.4 | Research | Yolanda Hua | Document Review |
| 8/29/2022 | 0.1 | | 0.1 | Review | Yolanda Hua | Court Order  (EC 253) |
| 8/30/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer w/ RB and RB re using |
| 8/30/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Email correspondence re anonymized |
| 8/30/22 | 0.8 | | 0.8 | Communicate | Yolanda Hua | Confer w/ Co-C re medical information |
| 8/30/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer with psych grad students re material |
| 8/30/22 | 0.1 | | 0.1 | Review | Yolanda Hua | Review Ghannam expert report |
| 8/30/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Communicate w clients CJ3 |
| 8/30/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer with psych grad students re material |
| 8/30/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Review Ghannam first draft expert report |
| 8/30/22 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Communicate & direct w/ Assts re psych |
| 8/30/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Communicate w clients CJ3 |
| 8/30/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer with psych grad students re material |
| 8/30/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Review Ghannam first draft expert report |
| 8/30/22 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Communicate & direct w/ Assts re psych |
| 8/30/2022 | 2 | | 2.0 | Pleading | Yolanda Hua | Draft, Finalize and File Disco Ltr (ECF 255) |
| 8/31/22 | 0.9 | | 0.9 | Communicate | Yolanda Hua | Standing Sunlight Call with RD and RB |
| 8/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Confer w/ HVAC expert re air flow in cells |
| 8/31/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Call to various potential experts & email re |
| 8/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Confer w/ co-counsel re HVAC expert needs |
| 8/31/22 | 0.9 | | 0.9 | Communicate | Yolanda Hua | Standing Sunlight Call with RAB and RSD |
| 8/31/22 | 1.2 | | 1.2 | Review | Yolanda Hua | Review  report of Dr. Ghannam, |
| 8/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Confer w/ HVAC expert re air flow in cells |
| 8/31/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Call to various potential experts & email re |
| 8/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Confer w/ co-counsel re HVAC expert needs |
| 8/31/22 | 0.9 | | 0.9 | Communicate | Yolanda Hua | Standing Sunlight Call with RAB and RSD |
| 8/31/22 | 1.2 | | 1.2 | Review | Yolanda Hua | Review  report of Dr. Ghannam, |
| 9/1/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Submit jail security clearance requests |
| 9/1/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Emails w/ Ghannam & JDM re: class |
| 9/2/22 | 0.7 | | 0.7 | Communicate | Yolanda Hua | Discussing Julianna Summary of Conditions |
| 9/2/22 | 0.1 | | 0.1 | Review | Yolanda Hua | Review discovery order |
| 9/2/22 | 0.2 | | 0.2 | Review | Yolanda Hua | list of documents relied upon by C. Czeisler |
| 9/2/22 | 0.4 | | 0.4 | Communicate | Yolanda Hua | w/ Co-counsels re: expert disclosure, |
| 9/2/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Telephone call with YH re: expert reports |

| Date | Hours | | Hours | Category | Attorney | Description |
|---|---|---|---|---|---|---|
| 9/7/22 | 0.3 | | 0.3 | Review | Yolanda Hua | Review Defendants' Expert Designation, |
| 9/7/22 | 1.4 | | 1.4 | Review | Yolanda Hua | Review Plaintiffs' Expert Disclosure, Report |
| 9/7/22 | 0.9 | | 0.9 | Communicate | Yolanda Hua | Standing Sunlight Call with RSD and RB |
| 9/7/22 | 1.9 | | 1.9 | Review | Yolanda Hua | Continue review of defense expert reports |
| 9/7/22 | 0.9 | | 0.9 | Communicate | Yolanda Hua | Confer w/ co-counsel re defense expert |
| 9/7/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer w/ co-counsel re need to find |
| 9/7/22 | 0.6 | | 0.6 | Communicate | Yolanda Hua | tc/Mirkarimi |
| 9/7/2022 | 0.8 | | 0.8 | Communicate | Yolanda Hua | emailing experts |
| 9/7/2022 | 1 | | 1.0 | Meetings | Yolanda Hua | sunshine meeting with Rachel & Rick |
| 9/12/22 | 0.8 | | 0.8 | Communicate | Yolanda Hua | Zoom with co-counsel for the Sheriff's |
| 9/16/22 | 1.2 | | 1.2 | Communicate | Yolanda Hua | Zoom meeting with YH and Ross Mirkarimi |
| 9/16/22 | 0.1 | | 0.1 | Review | Yolanda Hua | Review Order Denying Defendants Motion |
| 9/20/22 | 0.3 | | 0.3 | Review | Yolanda Hua | notes from Zoom meeting with Ross |
| 9/20/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Confer w/ co-counsels re designation of |
| 9/21/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Email CORR with co counsel  re: PRA |
| 9/23/22 | 0.3 | | 0.3 | Review | Yolanda Hua | Continue review of Martinez/Sabot |
| 9/26/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Telephone call with YH re: expert discovery |
| 9/28/22 | 0.3 | | 0.3 | Review | Yolanda Hua | Review LAO Analysis review of BSCC |
| 9/28/22 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Messages and call to YH and RB to confirm |
| 9/28/22 | 0.2 | | 0.2 | Review | Yolanda Hua | case law for any challenges to BSCC |
| 9/29/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Evidence organization w/ co-counsels |
| 9/29/22 | 0.8 | | 0.8 | Communicate | Yolanda Hua | Standing Sunlight Call with RSD and YH |
| 9/29/22 | 0.9 | | 0.9 | Communicate | Yolanda Hua | Standing sunlight call re rebuttal witnesses, |
| 9/30/22 | 0.4 | | 0.4 | Review | Yolanda Hua | Confer w/ Dr. Czeisler re rebutal of Mathis |
| 9/30/22 | 0.1 | | 0.1 | Review | Yolanda Hua | Re Causation |
| 10/3/22 | 0.3 | | 0.3 | Review | Yolanda Hua | Call w/ Dr. Czeisler re report from Mathis |
| 10/3/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Confer re endocrinologist w/ co-counsel |
| 10/3/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | TC RSD & RB re expert disc |
| 10/3/22 | 0.9 | | 0.9 | Review | Yolanda Hua | Review CCSF Sabot Consulting Expert report |
| 10/3/2022 | 6.0 | | 6.0 | Index and organize defendants' exhibits | Pat Giacommeti | |
| 10/4/22 | 0.9 | | 0.9 | Review | Yolanda Hua | Continue review of Sabot Consulting |
| 10/4/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Research & Contact with Diabetes |
| 10/4/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | email L. Fogarty |
| 10/4/22 | 0.4 | | 0.4 | Research | Yolanda Hua | Expert Witness - Endocrinologist |
| 10/4/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Email & TC Dr. Bernstein |
| 10/4/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Standing call re San Bruno discuss MSJ/A |
| 10/4/2022 | 7.0 | | 7.0 | Index and organize defendants' exhibits | Pat Giacommeti | |
| 10/5/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Standing call re San Bruno discuss MSJ/A |
| 10/5/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | SF Visiting to schedule legal visit |
| 10/5/22 | 0.4 | | 0.4 | Review | Yolanda Hua | Bernstein CV, background |
| 10/5/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Forward case documents |
| 10/6/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Confer with lead attorney and researcher |
| 10/6/22 | 0.2 | | 0.2 | Communicate/Calendar | Yolanda Hua | scheduling interview of Jose Poot/Spanish |
| 10/6/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Email & TC Dr. Bernstein |
| 10/6/22 | 0.8 | | 0.8 | Review/Communicate | Yolanda Hua | Review Bernstein Draft report, email |
| 10/6/2022 | 7.0 | | 7.0 | Index and organize defendants' exhibits | Pat Giacommeti | |
| 10/7/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Review/respond to e-mails from Ross |
| 10/7/22 | 1 | | 1.0 | Communicate | Yolanda Hua | Mtg w/ L. Fogarty & M. Brackens |
| 10/7/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Email L. Fogarty re: Mathis |
| 10/7/22 | 0.5 | | 0.5 | Review | Yolanda Hua | Draft L. Fogarty Expert report |
| 10/7/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Email & TC Dr. Bernstein re draft report, |
| 10/7/22 | 0.8 | | 0.8 | Review | Yolanda Hua | Draft Expert Report |
| 10/7/22 | 0.2 | | 0.2 | Review | Yolanda Hua | Finalize rebuttal Expert Designations, |
| 10/7/22 | 1 | | 1.0 | Draft & Serve | Yolanda Hua | Draft, and Review  and Rebuttal Expert |
| 10/7/22 | 0.2 | | 0.2 | Review | Yolanda Hua | draft memo re: Pre-Trial Conference |
| 10/7/2022 | 6.0 | | 6.0 | Index and organize defendants' exhibits | Pat Giacommeti | |
| 10/8/22 | 0.7 | | 0.7 | Communicate | Yolanda Hua | Phone interview with Jose Poot |
| 10/8/2022 | 0.5 | | 0.5 | Review | Yolanda Hua | Defendants' Discl. Rebuttal Expert Reports |
| 10/10/22 | 0.3 | | 0.3 | Review | Yolanda Hua | Filled out sleep questionnaire |
| 10/10/22 | 0.6 | | 0.6 | Communicate | Yolanda Hua | Obtain. Spanish language translations |
| 10/10/22 | 1.3 | | 1.3 | Communicate | Yolanda Hua | Zoom call with Dr. Czeisler, RB and RSD |
| 10/10/2022 | 4.0 | | 4.0 | Index and organize defendants' exhibits | Pat Giacommeti | |
| 10/11/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Telephone call with YH re: rebuttal expert |
| 10/11/2022 | 0.5 | | 0.5 | TC w/ YH re indexing | Pat Giacommeti | |
| 10/12/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Review video depo conditons, email RSD |
| 10/12/2022 | 7.0 | | 7.0 | Index and organize defendants' exhibits | Pat Giacommeti | |
| 10/13/22 | 1.3 | | 1.3 | Communicate | Yolanda Hua | Zoom call with Dr. Czeisler, YH and RSD |
| 10/13/2022 | 6.5 | | 6.5 | Index and organize defendants' exhibits | Pat Giacommeti | |
| 10/14/22 | 1.3 | | 1.3 | Communicate | Yolanda Hua | Call w/ Czeisler in prep for depositions; |
| 10/14/2022 | 7.0 | | 7.0 | Index and organize defendants' exhibits | Pat Giacommeti | |

| Date | Hours | | Hours | Category | Timekeeper | Description |
|---|---|---|---|---|---|---|
| 10/17/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer re video testimony w/ co-counsel |
| 10/17/22 | 0.2 | | 0.2 | Review | Yolanda Huang | Research  Motions in Limine, |
| 10/17/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Telephone call with RB re: depos of Dr. |
| 10/17/2022 | 6.0 | | 6.0 | Index and organize defendants' exhibits | Pat Giacommetti | |
| 10/18/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Research and locate Motions in Limine, |
| 10/18/2022 | 7.0 | | 7.0 | Index and organize defendants' exhibits | Pat Giacommetti | |
| 10/19/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Telephone call with YH re: depos of Dr. |
| 10/19/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Standing Sunlight Call with RB and RSD |
| 10/19/22 | 0.7 | | 0.7 | Communicate | Yolanda Huang | Zoom meeting with RBand Dr. Ghannam |
| 10/19/22 | 0.3 | | 0.3 | Review | Yolanda Huang | Research primate confinement/welfare |
| 10/19/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Call to discuss upcoming depositions, |
| 10/19/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Standing Sunlight Call with YH and RSD |
| 10/19/22 | 0.7 | | 0.7 | Communicate | Yolanda Huang | Zoom meeting with YH and Dr. Ghannam |
| 10/20/22 | 0.1 | | 0.1 | Review | Yolanda Huang | Confirm Deposition dates and times for |
| 10/20/2022 | 0.17 | | 0.2 | Communications | Yolanda Huang | TC Class Member |
| 10/20/2022 | 6.5 | | 6.5 | Index and organize defendants' exhibits | Pat Giacommetti | |
| 10/21/22 | 0.4 | | 0.4 | Review/Draft | Yolanda Huang | Review and process depo notices for |
| 10/21/22 | 7.0 | | 7.0 | Index and organize defendants' exhibits | Pat Giacommetti | |
| 10/24/2022 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Communiate w. OC re r. Bernstein's expert |
| 10/24/2022 | 2 | | 2.0 | Review | Yolanda Huang | Defendants' MSJ (ECF 259 - 264) |
| 10/24/22 | 0.4 | | 0.4 | Analysis | Yolanda Huang | Research re: amendment of Complaint to |
| 10/24/22 | 0.2 | | 0.2 | Review | Yolanda Huang | Defense motion ECF 261 |
| 10/24/2022 | 4.0 | | 4.0 | Input Nativ files for 0001 #42293-42341 | Pat Giacommetti | |
| 10/25/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Zoom with co-counselsre: expert deposition |
| 10/25/2022 | | | 0.0 | Review | Yolanda Huang | Defendants' MSJ (ECF 259 - 264), Review |
| 10/25/22 | 0.1 | | 0.1 | Analysis | Yolanda Huang | MSJ responsibilities & delegation |
| 10/25/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Telephone call with RB re: confidentiality |
| 10/25/22 | 1 | | 1.0 | Review | Yolanda Huang | Begin review of CCSF Motion for Summary |
| 10/25/2022 | 7.0 | | 7.0 | Input Nativ files for 0001 #42293-42341 | Pat Giacommetti | |
| 10/25/2022 | 4.0 | | 4.0 | Input Nativ files for 0003 #37-85-37100 | Pat Giacommetti | |
| 10/26/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Telephone call with YH re: confidentiality |
| 10/26/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Telephone call with YH re: delegation of |
| 10/26/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Standing sunlight call to discuss MSJ |
| 10/26/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ co-counsel re expert document |
| 10/26/22 | 0.8 | | 0.8 | Communicate | Yolanda Huang | Standing Sunlight Call |
| 10/26/22 | 2 | | 2.0 | Review | Yolanda Huang | Continue review of CCSF Motion for |
| 10/26/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Zoom meeting with Ken Lomba and YH re: |
| 10/26/2022 | 0.5 | | 0.5 | TC w/ DD, YH & RD re prpject | Pat Giacommetti | |
| 10/27/22 | 1.2 | | 1.2 | Review | Yolanda Huang |  CCSF Motion for Summary Judgment, |
| 10/27/22 | 0.8 | | 0.8 | Communicate | Yolanda Huang | Standing Sunlight Call |
| 10/27/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Standing sunlight call to discuss MSJ |
| 10/27/22 | 0.4 | | 0.4 | Email CDCR Re Security Clearance & | Yolanda Huang | Email CDCR Re Security Clearance & Video |
| 10/27/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Complete and Submit Security Clearance |
| 10/27/22 | 1 | | 1.0 | Draft/Revise | Yolanda Huang | Continue research and drafting MSJ Opp, |
| 10/27/2022 | 7 | | 7.0 | Input Nativ files for 0003 #37-85-37100 | Pat Giacommetti | |
| 10/27/2022 | 6.75 | | 6.8 | Input Nativ files for 0003 #37-85-37100 | Pat Giacommetti | |
| 10/28/22 | 1.5 | | 1.5 | Review | Yolanda Huang | Continue review of CCSF Motion for |
| 10/28/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Zoom meeting with Ken Lomba and YH re: |
| 10/28/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ co-counsel re expert document |
| 10/28/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Pre-depo Zoom with YH and Dr. Bernstein |
| 10/28/22 | 1.1 | | 1.1 | Communicate | Yolanda Huang | Pre-depo Zoom with YH and Dr. Czeisler |
| 10/28/2022 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Communicate re Dr. Bernstein's |
| 10/28/2022 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Mw Dr. Bernstein |
| 10/28/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ co-counsel re depo of Zeitzer & |
| 10/28/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Pre-depo Zoom with  Dr. Bernstein |
| 10/28/22 | 1.1 | | 1.1 | Communicate | Yolanda Huang | Pre-depo Zoom with Dr. Czeisler |
| 10/28/22 | 0.3 | | 0.3 | Draft/Revise | Yolanda Huang | Zoom with RB re: MSJ Opp preparation |
| 10/28/22 | 0.5 | | 0.5 | Draft/Revise | Yolanda Huang | Continue research and drafting Opposition |
| 10/28/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Zoom with RB and RSD re: update on status |
| 10/28/2022 | 7.5 | | 7.5 | Organize and summarize Inmate Housing | Pat Giacommetti | |
| 10/29/2022 | 0.1 | | 0.1 | Communicate | Yolanda Huang | email w/ Dr. Bernstein re: Mathis report |
| 10/29/2022 | 0.75 | | 0.8 | Communicate | Yolanda Huang | MW paralegal & JDM: organization& |
| 10/29/2022 | 0.8 | | 0.8 | communicate | Yolanda Huang | Communication w/ inmate - survey |
| 10/31/22 | 0.5 | | 0.5 | Draft/Revise | Yolanda Huang |  Opposition to CCSF MSJ |
| 10/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Zoom with YH and RSD re: update on status |
| 10/31/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Confer w/ co-counsel re depo of Zeitzer |
| 10/31/22 | 3.5 | | 3.5 | Draft.Revise | Yolanda Huang | Dispositive Motions |
| 10/31/22 | 4.5 | | 4.5 | Deposition | Yolanda Huang | Defend - Defense deposition Dr. |
| 10/31/22 | 1 | | 1.0 | Meeting | Yolanda Huang | w/ L. Fogarty re deposition |
| 10/31/2022 | 0.2 | | 0.2 | Communicate | Yolanda Huang | e ail re -updated CV |

| Date | Hours | | Hours | Activity | Timekeeper | Description |
|---|---|---|---|---|---|---|
| 10/31/2022 | 0.8 | | 0.8 | Draft | Yolanda Huang | Draft Bernstein Decl. in opp to Def. MSJ |
| 10/31/2022 | 0.1 | | 0.1 | Communicate | Yolanda Huang | email w. Dr. Bernstein re Dec in Opp to MSJ |
| 10/31/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | emails re Plaintiffs dec. for MSJ. |
| 10/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | Email RB re Plaintiffs' MSJ |
| 10/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email paralegal. on producing anonymized |
| 10/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email w/ JDM re survey data |
| 10/31/22 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email SF Visiting - Schedule Client Meeting |
| 10/31/22 | 7.5 | | 7.5 | Organize and summarize Inmate Housing | Pat Giacommetti | |
| 11/1/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Communicate with YH about scheduling |
| 11/1/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Standing Sunlight Call with RSD and YH |
| 11/1/22 | 1 | | 1.0 | Communicate | Yolanda Huang | Mtg w/ L. Fogarty & M. Brackens |
| 11/1/22 | 3.1 | | 3.1 | Draft/Revise | Yolanda Huang | Continue Researching and Drafting MSJ |
| 11/1/22 | 0.8 | | 0.8 | Communicate | Yolanda Huang | Confer w/ co-counsel re depositions and |
| 11/1/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | w/ expert re Supp Rpt |
| 11/1/22 | 0.8 | | 0.8 | Review | Yolanda Huang | Review Czeisler Expert Report |
| 11/1/22 | 0.9 | | 0.9 | Communicate | Yolanda Huang | Standing Sunlight Call with RSD and RB |
| 11/1/22 | 3.2 | | 3.2 | Discovery | Yolanda Huang | Norbert prep- depositions Mirkarimi, |
| 11/1/22 | 2 | | 2.0 | Review & Preparation | Yolanda Huang | Review expert report Julian Martinez, |
| 11/1/22 | 7.5 | | 7.5 | Organize and summarize Inmate Housing | Pat Giacommetti | |
| 11/2/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Confer w/ Dr. Czeisler and YH in advance of |
| 11/2/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email Co-C re Title 24 |
| 11/2/22 | 3.9 | | 3.9 | Review/Revise | Yolanda Huang | Opposition to CCSF MSJ, rDeclarations of |
| 11/2/22 | 7.75 | | 7.8 | Deposition | Yolanda Huang | Defend - Defense Deposition. C. |
| 11/2/2022 | 0.4 | | 0.4 | Research/REview | Yolanda Huang | BSCC proposed amendment to Title 24, |
| 11/2/22 | 3.8 | | 3.8 | Draft/Revise | Yolanda Huang | Decs 4 Opposition to CCSF MSJ |
| 11/2/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Confer w/ Dr. Czeisler and YH in advance of |
| 11/2/22 | 1.5 | | 1.5 | Communicate | Yolanda Huang | Meet and confer re deposition documents; |
| 11/2/22 | 0.1 | | 0.1 | Communicate/Research | Yolanda Huang | Legislative History of Building Code |
| 11/3/22 | 4 | | 4.0 | Deposition | Yolanda Huang | Defense Expert Julian Martinez, Sabot |
| 11/3/22 | 2 | | 2.0 | Review/Revise | Yolanda Huang | Review and revise opposition to |
| 11/3/22 | 0.5 | | 0.5 | Review/Revise | Yolanda Huang | Prepare Zeitzer decl. ISO opposition to MSJ |
| 11/3/22 | 2.7 | | 2.7 | Review/Revise | Yolanda Huang | Opposition to CCSF MSJ, |
| 11/3/22 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Review/respond to e-mails from YH, RSD, |
| 11/3/22 | 3.5 | | 3.5 | Draft/Review/Revise | Yolanda Huang | MSJ |
| 11/3/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Finish emailing with Yolanda on Jose Poot |
| 11/3/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Email L. Fogarty re documents |
| 11/3/22 | 0.75 | | 0.8 | Communicate | Yolanda Huang | Client video meeting w/ J. Poot & Nuria DLF |
| 11/3/22 | 1 | | 1.0 | Review/Revise | Yolanda Huang | Zeitzer decl. ISO opposition to MSJ |
| 11/3/22 | 3.5 | | 3.5 | Draft/Revise | Yolanda Huang | MSJ & Decs, draft and revise declarations |
| 11/3/22 | 0.4 | | 0.4 | Communicate/Draft/Revise | Yolanda Huang | Review/respond to e-mails fromRB, RSD, |
| 11/3/22 | 4.3 | | 4.3 | Communicate/Draft/Revise | Yolanda Huang | Continue drafting declarations and exhibits |
| 11/3/22 | 1.1 | | 1.1 | Communicate | Yolanda Huang | Zoom with Dr. Jess Ghannam and YH, post |
| 11/3/2022 | 0.75 | | 0.8 | Discovery | Yolanda Huang | prep for martinez depo |
| 11/3/22 | 1 | | 1.0 | Draft/Review/Revise | Yolanda Huang | RJN re standards and waived time |
| 11/3/22 | 4 | | 4.0 | Deposition | Yolanda Huang | Defense Expert Julian Martinez, Sabot |
| 11/4/22 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Write email for YH re details and specs |
| 11/4/22 | 1.2 | | 1.2 | Communicate | Yolanda Huang | Standing Sunlight Call with RSD and YH |
| 11/4/22 | 1.2 | | 1.2 | Communicate | Yolanda Huang | Call w/ YH and RB to discuss steps to |
| 11/4/22 | 1.2 | | 1.2 | Communicate | Yolanda Huang | Call w/ RSD and RB to discuss steps to |
| 11/4/22 | 0.5 | | 0.5 | Draft/Revise | Yolanda Huang | MSJ & Decs |
| 11/4/22 | 1.2 | | 1.2 | Communicate | Yolanda Huang | Standing Sunlight Call with RSD and YH |
| 11/4/22 | 0.75 | | 0.8 | Communicate | Yolanda Huang | Conf w/ plaintiffs re MSJ dec. |
| 11/4/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Review emails re Lomba depo |
| 11/4/2022 | 6.2 | | 6.2 | Discovery | Yolanda Huang | doc production, depo Lucas Fogarty |
| 11/5/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Conf w/ plaintiffs re MSJ dec. |
| 11/6/2022 | 0.1 | | 0.1 | Communicate | Yolanda Huang | email w. Dr. Bernstein re Dec in Opp to MSJ |
| 11/6/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Emails w/ each expert, re expert |
| 11/7/22 | 3.75 | | 3.8 | Deposition | Yolanda Huang | Defend - Defense Deposition. |
| 11/7/2022 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email RSD re light logger readings |
| 11/7/2022 | 2.5 | | 2.5 | Pleadings | Yolanda Huang | Final revision/review MSJ & Decs |
| 11/7/2022 | 0.4 | | 0.4 | CommunicateReview | Yolanda Huang | review fogarty draft dec., email Fogarty |
| 11/7/2022 | 0.4 | | 0.4 | CommunicateReview | Yolanda Huang | review Dr Bernstein's edits to Dec in Opp to |
| 11/7/22 | 0.5 | | 0.5 | Edit/Revise | Yolanda Huang | MSJ Opp & All decls. |
| 11/7/22 | 0.6 | | 0.6 | Communicate | Yolanda Huang | Counsel meeting on completing MSJ/Opp |
| 11/7/22 | 0.1 | | 0.1 | Communicate | Yolanda Huang | w/ RSB re MSJ evidence/exhibits |
| 11/7/22 | 0.5 | | 0.5 | Communicate/Edit/Revise | Yolanda Huang | Dr. Czeisler's Dec and email |
| 11/7/22 | 0.1 | | 0.1 | Communicate/Edit/Revise | Yolanda Huang | Prepare supplemental Ghannam expert file |
| 11/7/22 | 1.1 | | 1.1 | Communicate/Edit/Revise | Yolanda Huang | Finalize YH declaration; confer w/ co- |
| 11/7/22 | 0.4 | | 0.4 | Review & Revise | Yolanda Huang | Decs ISO opposition to MSJ |
| 11/7/22 | 0.5 | | 0.5 | Communicate | Yolanda Huang | Confer w/ co-counsel re relief requested in |

| Date | Hours | | Hours | Task | | Timekeeper | Description |
|---|---|---|---|---|---|---|---|
| 11/7/22 | 3.4 | | 3.4 | Communicate/Edit/Revise | | Yolanda Hua | Review/respond to e-mails from RSD, YH |
| 11/7/22 | 0.7 | | 0.7 | Communicate/Edit/Revise | | Yolanda Hua | Zoom with RB, RSD and SB re: MSJ and |
| 11/7/22 | 0.9 | | 0.9 | Revise/Finalize | | Yolanda Hua | MSJ Opp & All decls. |
| 11/8/22 | 0.4 | | 0.4 | Communicate | | Yolanda Hua | Emails w/ Mirkarimi, dep prep |
| 11/8/2022 | 0.5 | | 0.5 | Communicate | | Yolanda Hua | multiple email RSD, TC Czeisler re medical |
| 11/8/22 | 0.4 | | 0.4 | Revise/Finalize | | Yolanda Hua | Revise Plaintiffs' Motion for Summary |
| 11/8/22 | 0.1 | | 0.1 | Review | | Yolanda Hua | Review letter re discovery deadlines |
| 11/8/22 | 0.2 | | 0.2 | Communicate | | Yolanda Hua | RE: Glucose monitors issue |
| 11/8/2022 | 0.5 | | 0.5 | Communicate | | Yolanda Hua | ECF communications, reformatting og MSJ |
| 11/9/22 | 0.1 | | 0.1 | Review/Drafting | | Yolanda Hua | Review and file letter re discovery |
| 11/9/22 | 0.2 | | 0.2 | Communicate | | Yolanda Hua | Glucose monitors issue |
| 11/9/22 | 0.2 | | 0.2 | COMMUNICATE | | Yolanda Hua | Re deposition cut-off dates |
| 11/9/22 | 0.4 | | 0.4 | Communicate | | Yolanda Hua | Glucose monitors (2) |
| 11/9/22 | 0.9 | | 0.9 | Communicate | | Yolanda Hua | Zoom with RB and RSD |
| 11/10/22 | 0.1 | | 0.1 | Review | | Yolanda Hua | Court Order (ECF 285) |
| 11/12/22 | 4 | | 4.0 | Deposition | | Yolanda Hua | Defend - Defense Deposition. Ross |
| 11/14/22 | 0.9 | | 0.9 | Communicate | | Yolanda Hua | Zoom with RSD and YH |
| 11/14/22 | 0.9 | | 0.9 | Communicate | | Yolanda Hua | Zoom with RB and YH |
| 11/14/22 | 0.3 | | 0.3 | Communicate | | Yolanda Hua | Re: ECF 286 and appropriate response |
| 11/14/22 | 0.1 | | 0.1 | Review | | Yolanda Hua | Court Order (ECF 286) |
| 11/14/22 | 1.1 | | 1.1 | Communicate | | Yolanda Hua | Standing Sunlight call with RSD andRB, |
| 11/14/22 | 1.2 | | 1.2 | Communicate | | Yolanda Hua | Planning for trial w/ co-counsel |
| 11/14/22 | 0.1 | | 0.1 | Communicate | | Yolanda Hua | Review and file various emails |
| 11/14/22 | 1.2 | | 1.2 | Communicate/Trial Plann8ing | | Yolanda Hua | Planning for trial w/ co-counsel |
| 11/14/22 | 1.1 | | 1.1 | Communicate/ Review/Revise | | Yolanda Hua | Standing Sunlight call with RSD and RB |
| 11/16/22 | 0.6 | | 0.6 | Pleadging, draft, revise,finalize, file | | Yolanda Hua | Opp to ECF 286 |
| 11/16/22 | 0.3 | | 0.3 | Communicate | | Yolanda Hua | Respond to Ct. Clerk email |
| 11/18/22 | 1 | | 1.0 | Communicate | | Yolanda Hua | Standing Sunlight call with RSD and YRB |
| 11/18/22 | 0.1 | | 0.1 | Review | | Yolanda Hua | Review Defendants' Administrative Motion |
| 11/18/22 | 0.3 | | 0.3 | Review | | Yolanda Hua | Review Court's Order re: MSJ scheduling, |
| 11/21/22 | 0.3 | | 0.3 | Review | | Yolanda Hua | memo re: submission of new evidence in |
| 11/22/22 | 0.4 | | 0.4 | Communicate | | Yolanda Hua | email all experts re scheduling, trial date |
| 11/25/22 | 0.9 | | 0.9 | Review | | Yolanda Hua | review of Defendants' Joint Opposition and |
| 11/27/22 | 0.1 | | 0.1 | Admin | | Yolanda Hua | Pay Defense Expert Depo billing |
| 11/27/22 | 0.4 | | 0.4 | Review | | Yolanda Hua | Continue review of Defense combined |
| 11/28/22 | 0.3 | | 0.3 | Research | | Yolanda Hua | CAND local rules re page limits |
| 11/28/22 | 0.5 | | 0.5 | Review | | Yolanda Hua | review of Defendants' Joint Opposition and |
| 11/28/22 | 0.3 | | 0.3 | Admin | | Yolanda Hua | Organize duplication & Delivery of |
| 11/28/22 | 0.2 | | 0.2 | Communicate | | Yolanda Hua | Emails from Court Clerk re chambers' |
| 11/29/22 | 0.1 | | 0.1 | Communicate | | Yolanda Hua | Email CORR w/ RB re failure of defendants |
| 11/29/22 | 0.6 | | 0.6 | Communicate | | Yolanda Hua | Standing Sunlight call with RB and RSD |
| 11/29/22 | 0.5 | | 0.5 | Communicate | | Yolanda Hua | Confer re preparation for reply re MSJ |
| 11/29/22 | 0.5 | | 0.5 | Review/Revise | | Yolanda Hua | review of Defendants' Combined |
| 11/29/22 | 1.6 | | 1.6 | Review | | Yolanda Hua | Continue review of Defendants' Combined |
| 11/29/22 | 0.6 | | 0.6 | Communicate | | Yolanda Hua | Confer w/ co-counsel re MSJ opp/reply |
| 11/29/22 | 0.4 | | 0.4 | Communicate/REvise | | Yolanda Hua | Standing Sunlight Call with RB and RSD Re |
| 11/30/22 | 1 | | 1.0 | Review | | Yolanda Hua | Defendants' Reply re MSJ |
| 11/30/22 | 0.2 | | 0.2 | Review/Revise | | Yolanda Hua | declarations of RSD and YH in support of |
| 11/30/22 | 0.4 | | 0.4 | Communicate | | Yolanda Hua | Standing Sunlight Call with RB and RSD |
| 11/30/22 | 0.6 | | 0.6 | Communicate | | Yolanda Hua | Confer w/ co-counsel re MSJ opp/reply |
| 11/30/22 | 3 | | 3.0 | Review/Revise | | Yolanda Hua | Continue research and drafting Plaintiffs' |
| 11/30/22 | 0.9 | | 0.9 | Review/Revise | | Yolanda Hua | objection to combined brief filed by |
| 12/1/22 | 0.8 | | 0.8 | Review/Revise | | Yolanda Hua | Review revised Objections to Defendants' |
| 12/1/22 | 1.8 | | 1.8 | Review/Revise | | Yolanda Hua | Review and revise reply brief ISO plaintiffs' |
| 12/1/22 | 0.1 | | 0.1 | Review | | Yolanda Hua | Review trial setting order |
| 12/1/22 | 1.3 | | 1.3 | Review/Revise/Finalize | | Yolanda Hua | Reply ins upport of Plaintiffs' MSJ |
| 12/2/22 | 0.5 | | 0.5 | Communicate | | Yolanda Hua | TC w/ RB, finalize brief |
| 12/2/22 | 0.2 | | 0.2 | Review | | Yolanda Hua | ECF 297, 298 |
| 12/3/22 | 0.7 | | 0.7 | Review | | Yolanda Hua | ECF 302 |
| 12/4/22 | 0.3 | | 0.3 | Research/REview/Draft | | Yolanda Hua | Supp. Brief per ECF 302 |
| 12/5/22 | 0.5 | | 0.5 | Review/Drafting | | Yolanda Hua | Supplemental Brief |
| 12/5/22 | 0.1 | | 0.1 | Review | | Yolanda Hua | Confer w/ RSD re costs of litigation |
| 12/5/22 | 0.1 | | 0.1 | Review | | Yolanda Hua | Review questions for oral argument posted |
| 12/5/22 | 0.9 | | 0.9 | Communicate | | Yolanda Hua | Standing Sunlight Call with RB and RSD |
| 12/6/22 | 2.5 | | 2.5 | Review/Drafting | | Yolanda Hua | Supplemental Brief |
| 12/6/22 | 0.2 | | 0.2 | Review | | Yolanda Hua | review Pierce case |
| 12/6/22 | 0.5 | | 0.5 | Review | | Yolanda Hua | Supplemental Reply Brief |
| 12/6/22 | 0.4 | | 0.4 | Review | | Yolanda Hua | Notice of Recent Decision filed by |
| 12/7/22 | 0.2 | | 0.2 | Review/Research | | Yolanda Hua | Judge Kims Questions re MSJ |
| 12/7/22 | 1.3 | | 1.3 | Research Castro | | Yolanda Hua | I: building code violation shows deliberate |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/22 | 1.3 | | 1.3 | Research | Yolanda Hua | State Law pre-empts local Code re: Title 24 |
| 12/9/22 | 1.5 | | 1.5 | Communicate | Yolanda Hua | Call w/ co-counsel followed by preparation |
| 12/9/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | e-mail Co-Counsel  re: State Building Code |
| 12/9/22 | 2 | | 2.0 | Research,  Review, drafting | Yolanda Hua | MSJ Outlines for upcoming hearing, |
| 12/10/22 | 1.1 | | 1.1 | Communicate | Yolanda Hua | Standing Sunlight call with RB  and RSD |
| 12/11/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Call w/RAB re space requirements for |
| 12/11/22 | 0.2 | | 0.2 | Hearing Prep | Yolanda Hua | Review Outlines for MSJ Hearing, f |
| 12/12/22 | 2.7 | | 2.7 | Hearing Attendance | Yolanda Hua | Prep & Attendance for MSJ |
| 12/12/22 | 1.2 | | 1.2 | Hearing Prep | Yolanda Hua | Prepare for MSJ hearings, meeting with RB |
| 12/13/22 | 2 | | 2.0 | Travel | Yolanda Hua | Berkeley to SF RT |
| 12/14/22 | 0.2 | | 0.2 | Review | Yolanda Hua | Review letter to the court re late Czeisler |
| 12/14/22 | 0.9 | | 0.9 | Communicate | Yolanda Hua | re: BSCC, research re: application to allow |
| 12/14/22 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Telephone call with  RAB :re meet and |
| 12/15/22 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Telephone call with RB re: strategy for |
| 12/16/22 | 0.5 | | 0.5 | Review & revise | Yolanda Hua | Review/revise proposed Joint Letter to |
| 12/16/22 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Discuss content of alternative proposed |
| 12/16/22 | 0.4 | | 0.4 | Communiate/Review & revise | Yolanda Hua | Telephone call with RB re: results of Zoom |
| 12/19/22 | 0.7 | | 0.7 | Review & revise | Yolanda Hua | Revise Joint Letter to Judge Kim following |
| 12/19/22 | 0.8 | | 0.8 | Review & revise | Yolanda Hua | Review/revise proposed Joint Letter to |
| 12/20/22 | 0.2 | | 0.2 | Review & revise | Yolanda Hua | Revise draft Joint Letter, forward same to |
| 12/20/22 | 1 | | 1.0 | Review & revise | Yolanda Hua | Assist in preparation of material for Loni |
| 12/21/22 | 0.3 | | 0.3 | Review & revise | Yolanda Hua | Review / revise defendants' |
| 12/22/22 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Telephone call with RB re: Poot case, class |
| 12/22/22 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Standing Sunlight Call with  RD and RSD |
| 12/23/22 | 1.2 | | 1.2 | Review/Revise/Finalize | Yolanda Hua | Joint Letter to Judge Kim, review |
| 12/26/22 | 0.1 | | 0.1 | Review | Yolanda Hua | defendants' latest revisions to proposed |
| 12/26/22 | 0.3 | | 0.3 | Review | Yolanda Hua | Review Order to Dismiss Defendants, final |
| 12/30/22 | 0.4 | | 0.4 | Review | Yolanda Hua | memo re: MICRA applicability to Norbert |
| 1/4/23 | 0.2 | | 0.2 | Review/Communicate | Yolanda Hua | Review Order Re: Discovery Letter Brief, e- |
| 1/6/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Updated timeline for Motions in Limine |
| 1/6/23 | 1.7 | | 1.7 | Meeting | Yolanda Hua | w/ SB & Loni Hancock  video/document |
| 1/6/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | w/ SB re research project |
| 1/6/23 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Confer w/ co-counsel re content of order |
| 1/9/23 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Telephone call with RB and RSD re: |
| 1/9/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Email CORR w/ SB re Loni Hancock |
| 1/10/23 | 0.2 | | 0.2 | Review | Yolanda Hua | Loni Hancock bates set for production |
| 1/11/23 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Confer w/ co-counsel re content of order |
| 1/13/23 | 3.5 | | 3.5 | Deposition | Yolanda Hua | Defend - Defense Deposition. L. |
| 1/17/23 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Telephone call with RB and RSD re: |
| 1/17/23 | 1.5 | | 1.5 | Deposition | Yolanda Hua | Defend - Defense Deposition. C. |
| 1/20/23 | 2:25 | | 0.1 | Deposition | Yolanda Hua | Defend - Defense Deposition. |
| 1/20/2023 | 0.25 | | 0.3 | Communications | Yolanda Hua | tc Ghannam b4 depo |
| 1/23/23 | 6 | | 6.0 | Deposition | Yolanda Hua | Defense Deposition Ken Lomba |
| 1/23/2023 | 0.91 | | 0.9 | Communications | Yolanda Hua | email r. mirkarimi |
| 1/24/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Email CORR w/ SB re Loni Hancock |
| 1/24/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Telephone call with RB re: Pre-depo of Dr. |
| 1/24/2023 | 0.49 | | 0.5 | Communicate | Yolanda Hua | TC w/ Grant Scott McAlister. Def Counsel |
| 1/25/2023 | 0.19 | | 0.2 | Communications | Yolanda Hua | email defense counsel |
| 1/30/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Telephone call with YH re: Pre-depo of Dr. |
| 1/31/23 | 4 | | 4.0 | Deposition | Yolanda Hua | Defend - Defense Deposition. Ross |
| 1/31/23 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Confer w/ RSD re Mirkarimi depo |
| 1/31/2023 | 0.42 | | 0.4 | Communications | Yolanda Hua | TC Mirkirimi |
| 2/2/23 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Confer RSDre Mirkarimi production |
| 2/2/23 | 2.75 | | 2.8 | Deposition | Yolanda Hua | Defense Deposition Ken Lomba |
| 2/2/23 | 3.4 | | 3.4 | Deposition | Yolanda Hua | Defense Deposition Ken Lomba |
| 2/16/23 | 0.2 | | 0.2 | Review | Yolanda Hua | Mirkarimi docs reivew/management |
| 2/16/23 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Call with Behmke re trouble downloading |
| 2/16/23 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Meet with RB and RSD |
| 2/16/23 | 0.4 | | 0.4 | Review | Yolanda Hua | Draft Joint CMC Statement re: Daubert and |
| 2/17/23 | 0.3 | | 0.3 | Communicate | Yolanda Hua | 2nd call w Behmke |
| 2/17/23 | 0.1 | | 0.1 | Review | Yolanda Hua | revised Joint CMC Statement, e-mail from |
| 2/17/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Review defense additions/proposed |
| 2/27/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Telephone call with RB re: Joint CMC |
| 2/28/2023 | 1 | | 1.0 | Meetings | Yolanda Hua | MW/ R. Brody - trial plan |
| 2/28/2023 | 3 | | 3.0 | Meetings | Yolanda Hua | MW/ R. Brody - trial plan |
| 2/28/23 | 1.5 | | 1.5 | Draft | Yolanda Hua | Review Trial Plan documents, review all pre- |
| 2/28/23 | 0.7 | | 0.7 | Communicate | Yolanda Hua | Zoom with RB re: Trial Preparation and |
| 3/1/2023 | 1.5 | | 1.5 | Legal Research | Yolanda Hua | LR - Damages |
| 3/1/2023 | 1 | | 1.0 | Legal Research | Yolanda Hua | LR - Damages |
| 3/14/23 | 0.5 | | 0.5 | Research | Yolanda Hua | Motion in Limine re multiple topics |

| Date | Hours | | Hours | Category | | Description |
|---|---|---|---|---|---|---|
| 3/22/23 | 0.1 | | 0.1 | Review & Finalize | Yolanda Hua | order re mtn on blood testing |
| 3/22/23 | 0.1 | | 0.1 | Review | Yolanda Hua | emails with co-counsel Trial prep strategy |
| 3/23/23 | 0.2 | | 0.2 | Review & Revise | Yolanda Hua | Draft Joint CMC Statement |
| 3/23/23 | 0.2 | | 0.2 | Review & Revise | Yolanda Hua | Pre-Trial Checklist |
| 3/23/23 | 0.3 | | 0.3 | Review/ Revise | Yolanda Hua | Review Pre-Trial Deadlines and work to be |
| 3/27/23 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Telephone call with RB re: trial and pre- |
| 3/28/2023 | 2 | | 2.0 | Pleadings | Yolanda Hua | review & draft Jt CMC |
| 3/28/23 | 1.5 | | 1.5 | Pleadings | Yolanda Hua | review & draft Jt CMC |
| 3/28/23 | 0.2 | | 0.2 | Review & Revise | Yolanda Hua | defendants' proposed Joint Case |
| 3/29/2023 | 4.33 | | 4.3 | Pleadings | Yolanda Hua | pretrial schedule |
| 3/29/2023 | 1.86 | | 1.9 | Pleadings | Yolanda Hua | finalize Jt CMC Statement |
| 3/29/2023 | 1.86 | | 1.9 | Pleadings | Yolanda Hua | pretrial schedule |
| 3/29/2023 | 2 | | 2.0 | Pleadings | Yolanda Hua | finalize Jt CMC Statement |
| 3/29/23 | 0.3 | | 0.3 | Review & Revise | Yolanda Hua | Review/revise proposed Joint Pre-Trial |
| 3/30/23 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Telephone call with co-counsel re: trial and |
| 3/30/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Review defendants' proposed Joint Case |
| 3/31/2023 | 0.32 | | 0.3 | Meetings | Yolanda Hua | trial prep w/ rick, email ginger ortiz, email |
| 3/31/2023 | 1 | | 1.0 | Meetings | Yolanda Hua | meet and confer re CMC/trial |
| 4/3/23 | 0.5 | | 0.5 | Review & Revise | Yolanda Hua | Jt. CMC Statement |
| 4/3/23 | 0.2 | | 0.2 | Review & Revise | Yolanda Hua | proposed Joint Pre-Trial Checklist, forward |
| 4/5/23 | 1.2 | | 1.2 | Communicate | Yolanda Hua | Zoom with YH and defense counsel re: Pre- |
| 4/5/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | re scheduling interview with JP |
| 4/5/23 | 0.75 | | 0.8 | Communicate | Yolanda Hua | zoom meeting w Plaintiff |
| 4/5/23 | 1.2 | | 1.2 | Communicate | Yolanda Hua | Zoom with RB and defense counsel re: Pre- |
| 4/5/23 | 1 | | 1.0 | Review | Yolanda Hua | Review Judge Kim's Order re: Plaintiffs' and |
| 4/5/23 | 0.2 | | 0.2 | Communicate | Yolanda Hua | e-mails to co-counsels re: MSJ ruling |
| 4/5/23 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Telephone call with RB re: MSJ ruling today |
| 4/6/23 | 0.8 | | 0.8 | Communicate | Yolanda Hua | Zoom w/ JP |
| 4/7/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Review/respond to e-mail fromo-counsels |
| 4/7/23 | 0.4 | | 0.4 | Research | Yolanda Hua | remaining claims and proof following MSJ |
| 4/7/23 | 0.4 | | 0.4 | Review & Analyze | Yolanda Hua | Research on appealability of MSJ |
| 4/7/23 | 0.9 | | 0.9 | Communicate/Analyze | Yolanda Hua | Zoom with RL and R Brody re analysis of |
| 4/7/23 | 0.4 | | 0.4 | Review | Yolanda Hua | Legal Research re: Appeals & options |
| 4/10/2023 | 1.29 | | 1.3 | Legal Research | Yolanda Hua | Prep for CMC, review Court's order |
| 4/10/2023 | 0.32 | | 0.3 | Legal Research | Yolanda Hua | Prep for CMC, review Court's order |
| 4/10/23 | 0.7 | | 0.7 | Communicate | Yolanda Hua | Confer w/ co-counsel re post-MSJ ruling |
| 4/10/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer re strategy for CMC |
| 4/10/23 | 0.6 | | 0.6 | Court Hearing | Yolanda Hua | Attend by zoom CM hearing following MSJ |
| 4/10/23 | 0.7 | | 0.7 | Communicate/Review | Yolanda Hua | Zoom with RB and RSD re: today's CMC and |
| 4/10/23 | 0.3 | | 0.3 | Review/Analyze | Yolanda Hua | Review Judge Kim's Order Re: MSJs and |
| 4/10/23 | 0.1 | | 0.1 | Review | Yolanda Hua | memo re: results of Case Management |
| 4/10/23 | 0.1 | | 0.1 | Review | Yolanda Hua | proposed revised Joint Pre-Trial Schedule, |
| 4/11/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer re strategy for CMC |
| 4/11/23 | 0.3 | | 0.3 | Review/Analyze | Yolanda Hua | Review/revise proposed revised Joint Pre- |
| 4/11/23 | 0.2 | | 0.2 | Draft | Yolanda Hua | memo by re Walmart & class action issues |
| 4/12/23 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Telephone call with RSD re: expert issues |
| 4/12/23 | 0.9 | | 0.9 | Communicate | Yolanda Hua | Zoom with YH re: Motion for |
| 4/13/2023 | 2.4 | | 2.4 | Pleadings/Review/Analyze | Yolanda Hua | motion for reconsideration |
| 4/13/2023 | 1.25 | | 1.3 | Pleadings/Review/Analyze | Yolanda Hua | motion for reconsideration |
| 4/13/2023 | 0.2 | | 0.2 | Pleadings/Review/Analyze | Yolanda Hua | motion for reconsideration |
| 4/13/2023 | 2.5 | | 2.5 | Pleadings/Review/Analyze | Yolanda Hua | motion for reconsideration |
| 4/13/2023 | 0.2 | | 0.2 | Pleadings/Review/Analyze | Yolanda Hua | motion for reconsideration |
| 4/13/2023 | 1 | | 1.0 | Pleadings/Review/Analyze | Yolanda Hua | motion for reconsideration |
| 4/13/23 | 0.5 | | 0.5 | Pleadings/Review/Analyze | Yolanda Hua | Mtn to Reconsider, Stmt of Facts, Legal |
| 4/14/23 | 0.3 | | 0.3 | Pleadings/Review/Analyze | Yolanda Hua | Prepare declaration ISO Mtn for |
| 4/14/23 | 0.9 | | 0.9 | Communicate/Review/Revise | Yolanda Hua | Zoom with CO-COunsels re: Motion for |
| 4/14/23 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Telephone call with RB and RSD re: location |
| 4/14/23 | 0.2 | | 0.2 | Communicate/Review/Revise | Yolanda Hua | Confer with co-counsel re content of |
| 4/14/23 | 0.5 | | 0.5 | Communicate/Review/Revise | Yolanda Hua | Confer w/ co-counsel re motion to |
| 4/15/23 | 0.3 | | 0.3 | Pleadings/Review/Analyze | Yolanda Hua | Review RSD research memo re: Motion for |
| 4/15/23 | 1.5 | | 1.5 | Draft/revise | Yolanda Hua | Motion for Reconsideration |
| 4/17/23 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Confer w/ co-counsel re motion to |
| 4/17/23 | 2.4 | | 2.4 | Draft/revise | Yolanda Hua | Continue researching and drafting Motion |
| 4/17/23 | 1.5 | | 1.5 | Draft/revise | Yolanda Hua | Motion for Reconsideration |
| 4/17/23 | 0.6 | | 0.6 | Communicate/Review/Revise | Yolanda Hua | Meet w/ co-counsel re prep of motion to |
| 4/17/23 | 0.1 | | 0.1 | Draft/revise | Yolanda Hua | class action designation |
| 4/17/23 | 0.6 | | 0.6 | Communicate/Review/Revise | Yolanda Hua | Zoom with RSD and RB re: Motion for |
| 4/17/23 | 0.1 | | 0.1 | Draft/revise | Yolanda Hua | Motion for Appointment of Class Counsel |
| 4/18/23 | 0.1 | | 0.1 | Communicate/Review/Revise | Yolanda Hua | Prepare CV support for class action |

| Date | Hours | | Hours | Task | Timekeeper | Description |
|---|---|---|---|---|---|---|
| 4/18/23 | 2.1 | | 2.1 | Communicate/Review/Revise | Yolanda Hua | Draft motion for leave to file motion to |
| 4/18/23 | 0.1 | | 0.1 | Communicate/Review/Revise | Yolanda Hua | Review draft Motion for Appointment of |
| 4/18/23 | 0.1 | | 0.1 | Review/Revise | Yolanda Hua | Review RSD edits on document -Mot for |
| 4/18/23 | 0.2 | | 0.2 | Communicate/Review/Revise | Yolanda Hua | Telephone call with RSD re: deadline for |
| 4/18/23 | 0.1 | | 0.1 | Draft/revise | Yolanda Hua | Review/revise Motion for Reconsideration |
| 4/18/23 | 0.5 | | 0.5 | Draft/revise | Yolanda Hua | Draft application for reconsideration |
| 4/18/23 | 1 | | 1.0 | Draft/revise | Yolanda Hua | Prepare motion to reconsider |
| 4/19/23 | 0.5 | | 0.5 | Review/Revise | Yolanda Hua | Draft application for reconsideration |
| 4/19/23 | 0.5 | | 0.5 | Draft/revise | Yolanda Hua | Revise Motion to Reconsider--fact section |
| 4/19/23 | 1 | | 1.0 | Draft/revise | Yolanda Hua | Revise Motion to Reconsider--legal |
| 4/19/23 | 1.3 | | 1.3 | Draft/revise | Yolanda Hua | Prepare YHDecl. ISO Mtn to Reconsider |
| 4/20/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Review class counsel order from court |
| 4/20/23 | 0.4 | | 0.4 | Review/Revise | Yolanda Hua | Revise Motion to Reconsider--fact section |
| 4/20/23 | 1 | | 1.0 | Review/Revise | Yolanda Hua | Revise Motion to Reconsider--legal |
| 4/20/23 | 0.2 | | 0.2 | Review/Revise | Yolanda Hua | Prepare Doughty Decl. ISO motion to |
| 4/24/23 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Research re AB280/ Zoom w/ Co-counsel |
| 4/24/23 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Email correspondence w/ ML re |
| 4/25/23 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Zoom with RB and RSD re: pending bill on |
| 4/25/23 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Phone call with RL re AB280 |
| 4/27/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Review memo from RL re: AB280 |
| 4/30/23 | 0.5 | | 0.5 | Trial Planning | Yolanda Hua | Prepare pre-trial checklist and deadlines, |
| 5/1/23 | 0.4 | | 0.4 | A103 Draft/revise L440 Other Trial | Yolanda Hua | Telephone call with co-counsels re:  trial |
| 5/2/23 | 1 | | 1.0 | Trial Planning | Yolanda Hua | Prepare pre-trial checklist and deadlines, |
| 5/3/23 | 0.6 | | 0.6 | Review | Yolanda Hua | Review Order Denying Motion for |
| 5/4/23 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Confer w/ co-counsel re motion for |
| 5/4/23 | 0.5 | | 0.5 | Draft/Revise | Yolanda Hua | Motion for Clarificatiion |
| 5/4/23 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Confer w/ co-counsel re motion for |
| 5/4/23 | 0.5 | | 0.5 | Draft/Revise | Yolanda Hua | Motion for Clarificatiion |
| 5/5/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Review/respond to e-mails from Berdux |
| 5/5/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer w/ co-counsel re potential appellate |
| 5/5/23 | 0.25 | | 0.3 | Pleading | Yolanda Hua | Finalize and File Motion for Clarification |
| 5/5/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Review/respond to e-mails from Berdux |
| 5/5/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Confer w/ co-counsel re potential appellate |
| 5/5/23 | 0.25 | | 0.3 | Pleading | Yolanda Hua | Finalize and File Motion for Clarification |
| 5/8/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Review order on exclusion of experts |
| 5/8/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Email correspondence w/ KM re letter to |
| 5/8/23 | 0.5 | | 0.5 | Trial Preparation | Yolanda Hua | Call with RBand potential appellate |
| 5/8/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Review order on exclusion of experts |
| 5/8/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Email correspondence w/ KM re letter to |
| 5/8/23 | 0.5 | | 0.5 | Trial Preparation | Yolanda Hua | Call with RBand potential appellate |
| 5/9/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Review Judge Kim's Order Re: Request for |
| 5/9/23 | 0.7 | | 0.7 | Draft/Revise | Yolanda Hua | letter to class members; discuss same |
| 5/9/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Review Judge Kim's Order Re: Request for |
| 5/9/23 | 0.7 | | 0.7 | Draft/Revise | Yolanda Hua | letter to class members; discuss same |
| 5/10/23 | 1.2 | | 1.2 | Communicate | Yolanda Hua | Strategy call |
| 5/10/23 | 0.7 | | 0.7 | Communicate | Yolanda Hua | Meeting with potential expert Michael |
| 5/10/23 | 0.7 | | 0.7 | Review/Revise | Yolanda Hua | Client letters to all Class members |
| 5/10/23 | 1.2 | | 1.2 | Communicate | Yolanda Hua | Strategy call |
| 5/10/23 | 0.8 | | 0.8 | Draft/Review/Revise | Yolanda Hua | Client letters |
| 5/12/23 | 0.6 | | 0.6 | Communicate | Yolanda Hua | Email correspondence w/ RSD re letter |
| 5/12/23 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Telephone call with RB re: evidentiary |
| 5/12/23 | 0.6 | | 0.6 | Communicate | Yolanda Hua | Email correspondence w/ RSD re letter |
| 5/12/23 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Telephone call with RB re: evidentiary |
| 5/15/23 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Telephone call with RB re: trial issues, |
| 5/15/23 | 0.6 | | 0.6 | Communicate | Yolanda Hua | Strategy call |
| 5/15/23 | 0.1 | | 0.1 | Review/Revise | Yolanda Hua | Review YH Client Letters re: Norbert Class |
| 5/15/23 | 0.5 | | 0.5 | Draft/revise | Yolanda Hua | Prep Tort Form Claims |
| 5/15/2023 | 2.54 | | 2.5 | Communications | Yolanda Hua | Jail Letter to CJ# |
| 5/15/2023 | 8.17 | | 8.2 | Communications | Yolanda Hua | Jail Letter to CJ# |
| 5/15/23 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Telephone call with RB re: trial issues, |
| 5/15/23 | 0.6 | | 0.6 | Communicate | Yolanda Hua | Strategy call |
| 5/15/23 | 0.3 | | 0.3 | Review/Revise | Yolanda Hua | Review  Client Letters re: Norbert Class |
| 5/15/23 | 0.4 | | 0.4 | Communicate | Yolanda Hua | w/ JP & Prison Legal  re Client Letters |
| 5/15/23 | 0.5 | | 0.5 | Draft/revise | Yolanda Hua | Prep Tort Form Claims |
| 5/16/23 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Telephone call with RB re: possible pre-trial |
| 5/16/23 | 2.2 | | 2.2 | Trial Preparation/Communicate | Yolanda Hua | review/respond to e-mails from defense |
| 5/17/23 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Email to co-counsel re: exhibit |
| 5/17/23 | 1.4 | | 1.4 | Communicate | Yolanda Hua | Standing Sunlight call with YH and RSD re: |
| 5/17/23 | 0.7 | | 0.7 | Communicate | Yolanda Hua | Zoom meet and confer meeting with RB |
| 5/17/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Revised pre-trial schedule |

| Date | Hours | Hours | Description | Name | Detail |
|---|---|---|---|---|---|
| 5/17/23 | 0.4 | 0.4 | Revise & review | Yolanda Hua | letter to defense counsel for meet and |
| 5/17/23 | 0.15 | 0.2 | Review | Yolanda Hua | t notes from meet and confer Zoom with |
| 5/17/23 | 0.4 | 0.4 | Review/Revise | Yolanda Hua | Review Defendants' proposed MILs, review |
| 5/18/23 | 0.3 | 0.3 | Review/Revise | Yolanda Hua | Jt. Pretrial Statement |
| 5/18/23 | 0.3 | 0.3 | Review/Draft | Yolanda Hua | re: Defendants' proposed Evidentiary |
| 05/18/2023 | 2 | 2.0 | SF Inmate List - Organize | Joshua Paiz | |
| 5/19/23 | 0.5 | 0.5 | Review/Revise | Yolanda Hua | Begin drafting Joint Pretrial Conference |
| 5/19/23 | 0.3 | 0.3 | Review | Yolanda Hua | Jt. Pretrial Statement |
| 5/19/23 | 0.7 | 0.7 | Communicate | Yolanda Hua | Email w/ co-counsel re MILs, review order |
| 5/19/23 | 0.4 | 0.4 | Communicate | Yolanda Hua | Review/respond to e-mails from RSD and |
| 5/19/23 | 0.9 | 0.9 | Communicate | Yolanda Hua | Telephone call with RB re: appellate |
| 05/19/2023 | 0.1 | 0.1 | SF Inmate List - Organize | Joshua Paiz | |
| 05/19/2023 | 1.7 | 1.7 | SF Inmate List - Organize | Joshua Paiz | |
| 05/19/2023 | 1 | 1.0 | SF Inmate List - Organize | Joshua Paiz | |
| 5/22/23 | 0.75 | 0.8 | Draft/ | Yolanda Hua | Motion for Clarification |
| 5/22/23 | 0.6 | 0.6 | Trial Planning/Communicate | Yolanda Hua | Standing Sunlight Call with RB and RSD, |
| 5/22/23 | 1.1 | 1.1 | Communicate/Meeting | Yolanda Hua | Zoom meeting with RB, RSD and appellate |
| 5/22/23 | 0.3 | 0.3 | Review | Yolanda Hua | Revised master Pretrial Deadline list |
| 5/22/23 | 0.2 | 0.2 | Trial Planning/Communicate | Yolanda Hua | Zoom with RD and RSD re: updating pretrial |
| 05/23/2023 | 0.25 | 0.3 | Completing Letter for SF Jail | Joshua Paiz | |
| 5/24/23 | 0.4 | 0.4 | Review/Revise/ | Yolanda Hua | Motion for Clarification |
| 5/24/23 | 0.3 | 0.3 | Draft | Yolanda Hua | Emails to co-counsel re: expert discovery |
| 5/24/23 | 0.4 | 0.4 | Review | Yolanda Hua | proposed Stipulations of Fact |
| 05/24/2023 | 2.1 | 2.1 | Completing Letter for SF Jail | Joshua Paiz | |
| 5/25/23 | 0.4 | 0.4 | Finalize/File | Yolanda Hua | ECF 337 |
| 5/25/23 | 0.4 | 0.4 | Communicate | Yolanda Hua | Telephone call with RB re: Motion for |
| 05/25/2023 | 7.5 | 7.5 | Printing envelopes & packaging letters | Joshua Paiz | |
| 5/26/23 | 0.5 | 0.5 | Review | Yolanda Hua | proposed Stipulated Facts,  spreadsheet to |
| 5/26/23 | 0.7 | 0.7 | Communicate | Yolanda Hua | M&C call with defense counsel |
| 5/26/23 | 0.9 | 0.9 | Trial Planning/Communicate | Yolanda Hua | Meeting w/ RSD and RB re trial |
| 5/26/23 | 0.2 | 0.2 | Planning | Yolanda Hua | Plan and prepare for Meet and Confer |
| 5/26/23 | 1 | 1.0 | Trial Planning/Communicate | Yolanda Hua | Meet and confer with Defense Counsel re: |
| 5/26/23 | 0.1 | 0.1 | Review/Revise/ | Yolanda Hua | Review e-mails from Defense Counsel , |
| 05/26/2023 | 4.5 | 4.5 | Printing envelopes & packaging letters | Joshua Paiz | |
| 5/28/23 | 0.25 | 0.3 | Review/Revise/ | Yolanda Hua | draft Joint Pretrial Statement |
| 5/29/23 | 0.3 | 0.3 | Review/Revise/ | Yolanda Hua | draft Joint Pretrial Statement |
| 5/30/23 | 0.9 | 0.9 | Review/Revise/Trial Prep | Yolanda Hua | Review/Revise Exhibit List/Review |
| 5/30/23 | 0.1 | 0.1 | Communicate | Yolanda Hua | Email correspondence w/ co-counsel re |
| 5/30/23 | 0.5 | 0.5 | Communicate/Trial Prep | Yolanda Hua | Review e-mails  re: new materials from |
| 5/30/23 | 0.4 | 0.4 | Communicate/Trial Prep | Yolanda Hua | Telephone calls with RB re: trial prep |
| 5/30/23 | 1.5 | 1.5 | Communicate/Trial Prep | Yolanda Hua | TC w/ RB, re Exhibit List |
| 05/30/2023 | 0.1 | 0.1 | CJ3 Mail | Joshua Paiz | |
| 05/30/2023 | 0.1 | 0.1 | CJ3 Mail | Joshua Paiz | |
| 05/30/2023 | 2.4 | 2.4 | CJ3 Mail | Joshua Paiz | |
| 05/30/2023 | 3.2 | 3.2 | CJ3 Mail | Joshua Paiz | |
| 05/30/2023 | 0.9 | 0.9 | CJ3 Mail | Joshua Paiz | |
| 05/30/2023 | 0.55 | 0.6 | Zoom Meeting for Interview Questions | Joshua Paiz | |
| 5/31/23 | 1.2 | 1.2 | Draft | Yolanda Hua | Begin drafting MILs 1/3 |
| 5/31/23 | 1.2 | 1.2 | Trial Planning/Communicate | Yolanda Hua | Zoom with RSD and YH re: today's |
| 5/31/23 | 0.7 | 0.7 | Review/Revise | Yolanda Hua | Begin drafting MILs 1/3 |
| 5/31/23 | 0.2 | 0.2 | Review | Yolanda Hua | Review Defendants' Opposition to |
| 5/31/23 | 0.1 | 0.1 | Review | Yolanda Hua | Review upcoming deadlines, draft e-mail |
| 05/31/2023 | 0.7 | 0.7 | CJ3 Mail | Joshua Paiz | |
| 05/31/2023 | 4.7 | 4.7 | Evidence and Proof Filing | Joshua Paiz | |
| 05/31/2023 | 1.7 | 1.7 | Evidence and Proof Filing | Joshua Paiz | |
| 6/1/23 | 1.3 | 1.3 | Communicate/Review | Yolanda Hua | Review Order Re: Plaintiffs' Second Motion |
| 6/1/23 | 0.1 | 0.1 | Review | Yolanda Hua | exhibits for trial--email correspondence |
| 6/1/23 | 0.1 | 0.1 | Draft/Legal Research | Yolanda Hua | LR Conditions of Confinement Law |
| 6/2/23 | 0.6 | 0.6 | Review/Revise | Yolanda Hua | Begin drafting MILs 1/3 |
| 6/2/23 | 0.1 | 0.1 | Review/Revise | Yolanda Hua | Review MIL 4 and edit |
| 6/2/23 | 0.25 | 0.3 | Trial Plannng/Communicate | Yolanda Hua | Review/respond to e-mails re: MILs, Trial |
| 6/2/23 | 1.8 | 1.8 | Trial Plannng/Communicate | Yolanda Hua | Zoom with RB and Ross Mirkarimi re: trial |
| 6/4/23 | 1.5 | 1.5 | Review/Revise/Finalize | Yolanda Hua | Joint Pretrial Conference Statement and |
| 6/5/23 | 0.1 | 0.1 | Review | Yolanda Hua | Defendants' Page/Line Designation |
| 6/5/23 | 0.9 | 0.9 | Trial Plannng/Communicate | Yolanda Hua | Discuss preparation of evidence, rebuttal |
| 6/5/23 | 0.9 | 0.9 | Trial Plannng/Communicate | Yolanda Hua | Standing Sunlight call with YH and RSD |
| 6/5/23 | 0.2 | 0.2 | Review | Yolanda Hua | Review Defense MILs |
| 06/05/2023 | 1.7 | 1.7 | Discovery for Gym Use | Joshua Paiz | |
| 6/6/23 | 0.2 | 0.2 | Review | Yolanda Hua | joint pre-trial statement |
| 6/6/23 | 0.2 | 0.2 | Trial Plannng/Communicate | Yolanda Hua | Confer w/ co-counsel re upcoming dates, |

| Date | Hours | | Hours | Category | Biller | Description |
|---|---|---|---|---|---|---|
| 6/6/23 | 3.5 | | 3.5 | Legal Research/Draft/Revise | Yolanda Hua | Prepare Opp to Defs. MIL 3 |
| 6/6/23 | 0.4 | | 0.4 | Review | Yolanda Hua | Review Defendants' revised Joint Pretrial |
| 6/6/23 | 0.2 | | 0.2 | Review | Yolanda Hua | RB e-mails with YH and RSD re: meet and |
| 6/6/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Review Plaintiffs' Amended Initial |
| 06/06/2023 | 2.9 | | 2.9 | Discovery for Gym Use | Joshua Paiz | |
| 6/7/23 | 0.2 | | 0.2 | Trial Plannng/Communicate/Review | Yolanda Hua | REview email from RB re objections to |
| 6/7/23 | 0.1 | | 0.1 | Review | Yolanda Hua | proof chart |
| 6/7/23 | 0.5 | | 0.5 | Trial Plannng/Communicate/Research | Yolanda Hua | evidence objections for trial--meet w/ co- |
| 6/7/23 | 0.2 | | 0.2 | Trial Plannng/Communicate/Research | Yolanda Hua | Trial Exhibits |
| 6/7/23 | 0.4 | | 0.4 | Review | Yolanda Hua | Review exchanged defense objections |
| 6/7/23 | 0.2 | | 0.2 | Review | Yolanda Hua | Plaintiff Objection to Defendants' evidence |
| 6/7/23 | 1.2 | | 1.2 | Trial Plannng/Communicate | Yolanda Hua | Standing Sunlight Call with RSD and RB re: |
| 6/7/23 | 1.3 | | 1.3 | Review/Revise | Yolanda Hua | Objections to Defendants' Exhibits for trial, |
| 6/7/23 | 0.6 | | 0.6 | Trial Plannng/Communicate/Revise | Yolanda Hua | Telephone call withRB re: Mathis |
| 06/07/2023 | 2.1 | | 2.1 | Scheduling CJ3 Interviews | Joshua Paiz | |
| 6/8/23 | 3 | | 3.0 | Review/Revise | Yolanda Hua | Revise MIL 2, Draft Jt Opp to Defs. MIL 2&3 |
| 6/8/23 | 0.3 | | 0.3 | Communicate | Yolanda Hua | RB e-mails about Oppositions to Defense |
| 6/8/23 | 0.75 | | 0.8 | Communicate | Yolanda Hua | RD revisitions to draft Opposition to |
| 6/8/23 | 0.8 | | 0.8 | Trial Plannng/Communicate | Yolanda Hua | Standing Sunlight call with RB and RSD re: |
| 6/8/23 | 0.1 | | 0.1 | Trial Plannng/Communicate | Yolanda Hua | Telephone call with RB re: defendants' |
| 6/8/23 | 0.7 | | 0.7 | Draft/Revise | Yolanda Hua | Plaintiffs' Supplemental Trial witness list |
| 06/08/2023 | 0.5 | | 0.5 | Scheduling CJ3 Interviews | Joshua Paiz | |
| 06/08/2023 | 0.1 | | 0.1 | Creating Witness List | Joshua Paiz | |
| 06/08/2023 | 4.6 | | 4.6 | Creating Witness List | Joshua Paiz | |
| 6/9/23 | 0.7 | | 0.7 | Draft/Revise | Yolanda Hua | Dec. YH re Defs.' Amended Initial |
| 6/9/23 | 0.2 | | 0.2 | Review/Revise/Communicate | Yolanda Hua | re MIL 5 and supporting decl. |
| 6/9/23 | 0.25 | | 0.3 | Trial Prep | Yolanda Hua | Trial Exhibits & Duplications |
| 6/9/23 | 0.8 | | 0.8 | Review/Revise | Yolanda Hua | Opp to MIL 2&3 |
| 6/9/23 | 0.2 | | 0.2 | Trial Prep | Yolanda Hua | Prepare exhibits for trial |
| 6/9/23 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Confer w/ co-counsel re exhibit production |
| 06/09/2023 | 0.7 | | 0.7 | Scheduling CJ3 Interviews | Joshua Paiz | |
| 06/09/2023 | 0.5 | | 0.5 | Filing DE-147 | Joshua Paiz | |
| 06/09/2023 | 1.2 | | 1.2 | Filing DE-150 | Joshua Paiz | |
| 06/09/2023 | 1.75 | | 1.8 | Research - Standards for Health Services in | Joshua Paiz | |
| 06/09/2023 | 0.03 | | 0.0 | Research - Standards for Health Services in | Joshua Paiz | |
| 06/09/2023 | 1.51 | | 1.5 | Research - Standards for Health Services in | Joshua Paiz | |
| 06/09/2023 | 0.47 | | 0.5 | Research - Standards for Health Services in | Joshua Paiz | |
| 6/10/23 | 0.3 | | 0.3 | Draft/Review/Revise/ | Yolanda Hua | Opp to Defs. MIL 1, Dec in Support |
| 6/10/23 | 2.1 | | 2.1 | Review/Revise | Yolanda Hua | Review Oppositions to Defense MILs, |
| 6/11/23 | 2.5 | | 2.5 | Review/Revise | Yolanda Hua | opposition to defense MILs |
| 6/11/23 | 0.7 | | 0.7 | Review/Revise | Yolanda Hua | res judicata for OPP to Def. MIL 4; review |
| 6/11/23 | 2.5 | | 2.5 | Draft/Review/Revise/Communicate | Yolanda Hua | Re: Unified Opposition to Defs MIL, Def. |
| 6/11/23 | 0.3 | | 0.3 | Communicate | Yolanda Hua | Review/respond to e-mails from RB re: MIL |
| 6/12/23 | 4.7 | | 4.7 | Draft/Review/Revise | Yolanda Hua | Draft opposiiton to MILs 2 and 3 |
| 6/12/23 | 1 | | 1.0 | Draft/Review/Revise | Yolanda Hua | decl. HYuang |
| 6/12/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Review/respond to e-mails re: Oppositions |
| 6/12/23 | 0.4 | | 0.4 | Communicate | Yolanda Hua | Call w/ co-counsel re responding to MILs |
| 6/12/23 | 0.1 | | 0.1 | Review/Revise | Yolanda Hua | response to opostion to exhibits |
| 6/12/23 | 0.1 | | 0.1 | Review/Revise | Yolanda Hua | exhibits to Huang Decl. in support of |
| 6/12/23 | 0.4 | | 0.4 | Review/Revise | Yolanda Hua | YH decl. ISO Opp to Defense MIL 2 & 3 |
| 6/12/23 | 1 | | 1.0 | Trial Plannng/Communicate | Yolanda Hua | Standing Sunlight Call with RSD andRB, |
| 6/12/23 | 0.2 | | 0.2 | Review | Yolanda Hua | Review upcoming trial dates |
| 6/12/23 | 0.5 | | 0.5 | Review/Revise | Yolanda Hua | Draft Conclusion to Opp to Defendants' MIL |
| 6/12/23 | 0.3 | | 0.3 | Review/Revise | Yolanda Hua | Review/revise/finalize Responses to |
| 06/12/2023 | 0.5 | | 0.5 | Updating CJ3 Interviews | Joshua Paiz | |
| 06/12/2023 | 0.51 | | 0.5 | Updating CJ3 Interviews | Joshua Paiz | |
| 06/12/2023 | 0.5 | | 0.5 | Conducting CJ3 Interview | Joshua Paiz | |
| 06/12/2023 | 0.5 | | 0.5 | Conducting CJ3 Interview | Joshua Paiz | |
| 06/12/2023 | 0.8 | | 0.8 | Research - Standards for Health Services in | Joshua Paiz | |
| 06/12/2023 | 1.6 | | 1.6 | Research - Standards for Health Services in | Joshua Paiz | |
| 06/12/2023 | 0.9 | | 0.9 | Research - Standards for Health Services in | Joshua Paiz | |
| 6/13/23 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Email correspondence re settlement |
| 6/13/23 | 0.5 | | 0.5 | Review | Yolanda Hua | Draft Agenda for meet and confer with |
| 6/13/23 | 0.2 | | 0.2 | Review | Yolanda Hua | First Draft Trial Brief, Agenda for meet and |
| 06/13/2023 | 0.79 | | 0.8 | Updating CJ3 Interviews | Joshua Paiz | |
| 6/14/23 | 0.5 | | 0.5 | Communicate | Yolanda Hua | Call w/ co-counsel |
| 6/14/23 | 1 | | 1.0 | Review | Yolanda Hua | Revised Joint Pretrial Statement, |
| 6/14/23 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Call w/ co-counsel |
| 6/14/23 | 0.2 | | 0.2 | Trial Plannng/Communicate | Yolanda Hua | Standing Sunlight Call with RB and RSD re: |
| 06/14/2023 | 0.6 | | 0.6 | Updating CJ3 Interviews | Joshua Paiz | |

| Date | Hours | | Hours2 | Task | Attorney | Description |
|---|---|---|---|---|---|---|
| 6/15/23 | 2.5 | | 2.5 | Review/Revise/Finalize | Yolanda Huang | Prepare plaintiffs' trial brief |
| 6/15/23 | 2 | | 2.0 | Trial Plannng/Communicate | Yolanda Huang | Review/revise Joint Exhibit List, phone calls |
| 6/16/23 | 1.5 | | 1.5 | Trial Plannng/Communicate | Yolanda Huang | Review/revise Plaintiffs' Trial Brief |
| 6/16/23 | 1 | | 1.0 | Trial Plannng/Communicate | Yolanda Huang | Reproduction/Delivery of Plaintiffs' |
| 6/19/23 | 0.3 | | 0.3 | Communicate | Yolanda Huang | Discussing pre-trial requirements |
| 6/19/23 | 0.2 | | 0.2 | Review | Yolanda Huang | Review Defendants' Trial Brief, final filed |
| 06/19/2023 | 0.15 | | 0.2 | Updating CJ3 Interviews | Joshua Paiz | |
| 06/19/2023 | 1 | | 1.0 | Updating CJ3 Interviews | Joshua Paiz | |
| 6/20/23 | 0.3 | | 0.3 | Trial Plannng/Communicate | Yolanda Huang | Confer re what to do about defendants' |
| 6/20/23 | 0.4 | | 0.4 | Trial Plannng/Communicate | Yolanda Huang | Confer w/ co-counsel re D opp to MIL 4-- |
| 06/20/2023 | 1.4 | | 1.4 | Updating CJ3 Interviews | Joshua Paiz | |
| 6/21/23 | 0.2 | | 0.2 | Review | Yolanda Huang | Draft proposed Task List for Pretrial |
| 6/21/23 | 0.9 | | 0.9 | Trial Plannng/Communicate | Yolanda Huang | Confer w/ co-counsel re pocket briefs, |
| 6/21/23 | 0.75 | | 0.8 | Draft/Revise | Yolanda Huang | draft meet and confer e-mail to address |
| 6/21/23 | 0.1 | | 0.1 | Trial Plannng/Communicate | Yolanda Huang | Standing Sunlight Calls with YH and RSD re: |
| 6/21/23 | 0.5 | | 0.5 | Review | Yolanda Huang | Draft Objections and Motion to Strike to |
| 6/21/23 | 1.4 | | 1.4 | Review/Legal research | Yolanda Huang | e-mails from t co-counsels & defense |
| 6/23/23 | 1.2 | | 1.2 | Draft/revise/Trial Preparation and | Yolanda Huang | Research re variance law/ Remedies for |
| 06/23/2023 | 0.85 | | 0.9 | Research - Standards for Health | Joshua Paiz | |
| 6/26/23 | 0.8 | | 0.8 | Communicate/Settlement | Yolanda Huang | Weekly counsel call re settlement, pocket |
| 6/26/23 | 0.4 | | 0.4 | Review/Legal Research | Yolanda Huang | Review D's Opp to P's Mtn for leave to file |
| 6/26/23 | 0.5 | | 0.5 | Review/Legal Research | Yolanda Huang | Underground regulation/Capable of |
| 6/26/23 | 0.8 | | 0.8 | Trial Plannng/Communicate | Yolanda Huang | Standing Sunlight Call with RSD and RB re: |
| 6/26/23 | 0.6 | | 0.6 | Review | Yolanda Huang | Review Defendants' Trial Brief, |
| 06/26/2023 | 2 | | 2.0 | Scheduling CJ3 Interviews | Joshua Paiz | |
| 6/27/23 | 0.3 | | 0.3 | Review | Yolanda Huang | Review e-mail from Court re: personal |
| 06/27/2023 | 2 | | 2.0 | Scheduling CJ3 Interviews | Joshua Paiz | |
| 6/28/23 | 0.3 | | 0.3 | Draft memo | Yolanda Huang | Mental Health/Supermax materials & T w/ |
| 6/28/23 | 0.3 | | 0.3 | Review | Yolanda Huang | Incidental damages memo |
| 6/28/23 | 0.3 | | 0.3 | Review | Yolanda Huang | Research re: Presumptive Damages, review |
| 6/29/23 | 0.25 | | 0.3 | Review | Yolanda Huang | Research re: Incidental Damages, draft |
| 6/29/23 | 0.2 | | 0.2 | Trial Prep | Yolanda Huang | Prepare for pre-trial conference |
| 6/29/23 | 0.2 | | 0.2 | Draft/Revise | Yolanda Huang | Settlement Proposal |
| 6/29/23 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Standing Sunlight call withRB and RSD |
| 6/29/23 | 1.3 | | 1.3 | Draft | Yolanda Huang | Memo re: Wrongs Capable of |
| 6/29/23 | 0.6 | | 0.6 | Review | Yolanda Huang | Joint Filings for Pretrial Conference, Title |
| 6/29/23 | 1.5 | | 1.5 | Trial Plannng/Communicate | Yolanda Huang | Telephone call withRB re: Pretrial |
| 6/30/23 | 0.25 | | 0.3 | Trial Plannng/Review | Yolanda Huang | Review MILs |
| 6/30/23 | 0.3 | | 0.3 | Trial Plannng/Communicate | Yolanda Huang | Confer w/ RSDre pre-trial conference |
| 6/30/23 | 0.6 | | 0.6 | Trial Plannng/Communicate | Yolanda Huang | Telephone call with RB re: damages issues |
| 6/30/23 | 0.3 | | 0.3 | PreTrial Conference | Yolanda Huang | Attend Pretrial Conference |
| 6/30/23 | 1.2 | | 1.2 | Communicate (in firm) Settlement/Non- | Yolanda Huang | Preparation for Pretrial Conference with RB |
| 06/30/2023 | 0.85 | | 0.9 | Updating CJ3 Interviews | Joshua Paiz | |
| 06/30/2023 | 1.9 | | 1.9 | Updating CJ3 Interviews | Joshua Paiz | |
| 7/3/23 | 0.1 | | 0.1 | Communicate | Yolanda Huang | Zoom w/ co-counsels to prep for pretrial |
| 7/3/23 | 1.2 | | 1.2 | Appearance | Yolanda Huang | Attend pretrial conf |
| 7/3/23 | 0.75 | | 0.8 | Settlement/Communications | Yolanda Huang | Review e-mails re: setting up further |
| 7/3/23 | 0.1 | | 0.1 | Settlement/Communications | Yolanda Huang | Confer w/ co-counsel re settlement |
| 7/3/23 | 0.5 | | 0.5 | Trial Plannng/Communicate | Yolanda Huang | Standing Sunlight Zoom with RSD andRB |
| 7/3/23 | 0.2 | | 0.2 | Review | Yolanda Huang | Draft Agenda for Standing Sunlight |
| 07/03/2023 | 2 | | 2.0 | Scheduling CJ3 Interviews | Joshua Paiz | |
| 7/4/23 | 1.7 | | 1.7 | Appearance | Yolanda Huang | Prep for pretrial Conf |
| 7/5/23 | 0.2 | | 0.2 | Communicate | Yolanda Huang | email KL re: Global Draft |
| 7/5/23 | 0.4 | | 0.4 | Communicate | Yolanda Huang | Zoom w co-counsel |
| 7/5/23 | 1.5 | | 1.5 | Trial Plannng/Communicate | Yolanda Huang | e-mails from RB and defense counsel re: |
| 7/5/23 | 0.4 | | 0.4 | Settlement/Communications | Yolanda Huang | Confer re settlement strategy |
| 7/5/23 | 1 | | 1.0 | Review/Revise | Yolanda Huang | Draft Settlement Brief |
| 7/5/23 | 0.9 | | 0.9 | Trial Plannng/Communicate | Yolanda Huang | Standing Sunlight Call with RB and RSD |
| 7/5/23 | 0.1 | | 0.1 | Trial Plannng/Communicate | Yolanda Huang | Zoom with RB, RSD and SB re: |
| 7/5/23 | 0.5 | | 0.5 | Settlement/Communications | Yolanda Huang | Meet and confer with RSD, RB and defense |
| 7/6/23 | 0.1 | | 0.1 | Trial Plannng/Review | Yolanda Huang | Review ruling on MILs |
| 7/6/23 | 0.2 | | 0.2 | Trial Plannng/Review | Yolanda Huang | Review all due dates on Trial Checklist |
| 07/06/2023 | 1 | | 1.0 | Conducting CJ3 Interview | Joshua Paiz | |
| 7/7/23 | 0.4 | | 0.4 | Trial Plannng/Review | Yolanda Huang | Draft brief re presumptive and incidental |
| 7/7/23 | 0.9 | | 0.9 | Trial Plannng/Review | Yolanda Huang | Review ruling on MIL re Ghannam |
| 7/7/23 | 0.2 | | 0.2 | Settlement/Communications | Yolanda Huang | confer with RSD re content of cover letter |
| 7/7/23 | 0.6 | | 0.6 | Review | Yolanda Huang | Review settlement offer from defendants |
| 7/7/23 | 0.3 | | 0.3 | Settlement/Communications | Yolanda Huang | Meet in advance of settlement call withOC |
| 7/7/23 | 0.5 | | 0.5 | Settlement/Communications | Yolanda Huang | Settlement call with opposing counsel at |
| 7/7/23 | 0.5 | | 0.5 | Settlement/Communications | Yolanda Huang | Zoom with RSD, RB and defense counsel to |

| Date | Hours | | Hours | Activity | Name | Description |
|---|---|---|---|---|---|---|
| 7/7/23 | 0.6 | | 0.6 | Review | Yolanda Hua | Continue reviewing Plaintiffs' exhibits and |
| 07/07/2023 | 0.85 | | 0.9 | Scheduling CJ3 Interviews | Joshua Paiz | |
| 07/07/2023 | 0.25 | | 0.3 | Updating CJ3 Interviews | Joshua Paiz | |
| 7/8/23 | 0.5 | | 0.5 | Draft | Yolanda Hua | Ltr to Defense counsels re: settlement |
| 7/10/23 | 0.8 | | 0.8 | Review | Yolanda Hua | Defendants' Settlement Proposal |
| 7/10/23 | 0.75 | | 0.8 | Communicate | Yolanda Hua | Zoom w/ co-counsels to prep for |
| 7/10/23 | 0.1 | | 0.1 | Finalize and send | Yolanda Hua | Ltr to Defense counsels re: settlement |
| 7/10/23 | 0.3 | | 0.3 | Review/Respond | Yolanda Hua | Review/respond to e-mails from RSD and |
| 7/10/23 | 0.2 | | 0.2 | Settlement Prep | Yolanda Hua | Prepare for settlement meeting |
| 7/10/23 | 0.6 | | 0.6 | Trial Prep/Communication | Yolanda Hua | Standing Sunlight Zoom with RSD andRB |
| 07/10/2023 | 0.27 | | 0.3 | Scheduling CJ3 Interviews | Joshua Paiz | |
| 07/10/2023 | 0.15 | | 0.2 | Updating CJ3 Interviews | Joshua Paiz | |
| 7/11/23 | 0.2 | | 0.2 | Review | Yolanda Hua | Ct Order ECF 389, denying damages |
| 7/11/23 | 0.5 | | 0.5 | Draft / revise/ finalize & send | Yolanda Hua | ltr to mediator |
| 7/11/23 | 6 | | 6.0 | Mediation | Yolanda Hua | Attend mediation |
| 7/11/23 | 0.75 | | 0.8 | Trial Plannng/Review/Revise | Yolanda Hua | draft Motion for Clarification re: exclusion |
| 7/11/23 | 0.4 | | 0.4 | Trial Plannng/Review | Yolanda Hua | Continue review and identification of Top |
| 7/11/23 | 0.9 | | 0.9 | Trial Plannng/Review | Yolanda Hua | Review Judge Kim's Pretrial Conference |
| 07/11/2023 | 1 | | 1.0 | Scheduling CJ3 Interviews | Joshua Paiz | |
| 7/12/23 | 2.5 | | 2.5 | Travel | Yolanda Hua | Berkeley to SF, RT |
| 7/12/23 | 0.2 | | 0.2 | Trial Plannng/Review | Yolanda Hua | Review Judge Kim's Order denying |
| 7/12/23 | 0.1 | | 0.1 | Trial Prep/Communication | Yolanda Hua | Standing Sunlight Call with RSD |
| 07/12/2023 | 1 | | 1.0 | Updating CJ3 Interviews | Joshua Paiz | |
| 7/13/23 | 0.4 | | 0.4 | Trial Prep/Communication | Yolanda Hua | re: possibly postponing current deadlines |
| 7/13/23 | 0.2 | | 0.2 | Mediation/Review/Revise | Yolanda Hua | Review proposed settlement language |
| 7/13/23 | 0.1 | | 0.1 | Mediation/Communicate | Yolanda Hua | Discussing settlement redline |
| 7/13/23 | 0.3 | | 0.3 | Mediation/Communicate | Yolanda Hua | Research and draft Ex Parte Application and |
| 7/13/23 | 1.7 | | 1.7 | Trial Prep/Communication | Yolanda Hua | Standing Sunlight Zoom with RB and RSD |
| 07/13/2023 | 0.5 | | 0.5 | Updating CJ3 Interviews | Joshua Paiz | |
| 7/14/23 | 0.4 | | 0.4 | Mediation/Communicate/Review | Yolanda Hua | Review draft settlement proposal from |
| 7/14/23 | 0.2 | | 0.2 | Mediation/Review/Revise | Yolanda Hua | Prepare settlement agreement |
| 7/14/23 | 2 | | 2.0 | Mediation/Draft/Review/Revise | Yolanda Hua | Review/revise Plaintiffs' proposed |
| 7/14/23 | 1.1 | | 1.1 | Mediation/Review/Revise | Yolanda Hua | Review/finalize Plaintiffs' Brief re: |
| 7/15/2023 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Email Trial participation - Dr. Bernstein |
| 7/16/23 | 2.2 | | 2.2 | Mediation/Communicate | Yolanda Hua | Telephone calls with RSD and RB re: |
| 7/17/23 | 0.5 | | 0.5 | Communicate | Yolanda Hua | emails-multiple re settlement |
| 7/17/23 | 0.2 | | 0.2 | Draft | Yolanda Hua | Draft Agenda for Standing Sunlight call |
| 7/17/23 | 1.4 | | 1.4 | Mediation/Communicate | Yolanda Hua | Call with YH re settlement posture |
| 7/17/23 | 0.5 | | 0.5 | Planning/Draft | Yolanda Hua | Prepare settlement communication to |
| 7/17/23 | 0.2 | | 0.2 | Mediation/Communicate | Yolanda Hua | Email mediator re settlement efforts |
| 7/17/23 | 0.1 | | 0.1 | Revise/Review | Yolanda Hua | fee demand |
| 7/17/23 | 0.1 | | 0.1 | Mediation Planning | Yolanda Hua | Standing Sunlight Zoom with Rachel and |
| 7/17/23 | 0.3 | | 0.3 | Mediation/Communicate | Yolanda Hua | Review/respond to e-mails from RSD and |
| 7/17/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Review Judge Kim's Order on Plaintiffs' |
| 7/17/23 | 0.2 | | 0.2 | Mediation/Preparation | Yolanda Hua | Gather and review materials for Mediation |
| 07/17/2023 | 0.6 | | 0.6 | Updating CJ3 Interviews | Joshua Paiz | |
| 07/17/2023 | 0.85 | | 0.9 | Updating CJ3 Interviews | Joshua Paiz | |
| 7/18/23 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Confer w/ co-counsel re costs and fees |
| 7/18/23 | 3 | | 3.0 | Mediation | Yolanda Hua | mediation SF Court |
| 7/18/23 | 4 | | 4.0 | Review | Yolanda Hua | Review e-mail from Ken Lomba re: Sheriff's |
| 7/18/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Review post settlement conference e-mail |
| 7/18/23 | 2.5 | | 2.5 | Travel | Yolanda Hua | Berkeley to SF, RT for in person mediation |
| 7/19/23 | 0.4 | | 0.4 | Communicate | Yolanda Hua | email Ct |
| 7/19/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Top 100 Exhibit List, Deposition Re- |
| 7/19/23 | 0.5 | | 0.5 | Review | Yolanda Hua | Prepare and review documents for meeting |
| 7/19/23 | 0.5 | | 0.5 | Review | Yolanda Hua | Review Judge Kim's Pretrial Conference |
| 7/20/23 | 0.75 | | 0.8 | Draft/Finalize/File | Yolanda Hua | Pleading re: Equipment fr Trial |
| 7/20/23 | 0.75 | | 0.8 | Draft/Finalize/File | Yolanda Hua | Pleading: PLAINTIFFS' RESPONSE TO THE |
| 7/20/23 | 3 | | 3.0 | Travel | Yolanda Hua | Berkeley to SSF, SSF to SF, SF to Berkeley |
| 7/20/23 | 3.5 | | 3.5 | Trial Prep/Communication | Yolanda Hua | Trial Preparation Meeting with RB and Dr. |
| 7/20/23 | 3 | | 3.0 | Trial Prep/Communication | Yolanda Hua | Trial preparation meeting with RB and Ross |
| 07/20/2023 | 0.5 | | 0.5 | Scheduling CJ3 Interviews | Joshua Paiz | |
| 7/21/23 | 1.5 | | 1.5 | Review | Yolanda Hua | status update  re: meetings with Czeisler |
| 7/21/23 | 1.1 | | 1.1 | Communicate | Yolanda Hua | Review YH e-mail re: revising order of |
| 7/21/23 | 1 | | 1.0 | Draft/REvise/Review | Yolanda Hua | Plaintiffs' Response to Court's Order re |
| 7/21/23 | 0.1 | | 0.1 | Trial Prep/Communication | Yolanda Hua | e-mail to ccounsels re: trial issues |
| 07/21/2023 | 0.75 | | 0.8 | Updating CJ3 Interviews | Joshua Paiz | |
| 7/24/23 | 0.4 | | 0.4 | Trial Prep/Communication/Review | Yolanda Hua | Review Czeisler memo |
| 7/24/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | Sunlight call |
| 07/24/2023 | 0.18 | | 0.2 | Scheduling CJ3 Interviews | Joshua Paiz | |

| Date | Hours | | Hours | Task | Name | Description |
|---|---|---|---|---|---|---|
| 7/25/23 | 0.3 | | 0.3 | Review/Legal Research | Yolanda Hua | trial pocket briefs |
| 7/25/23 | 0.75 | | 0.8 | Trial Prep | Yolanda Hua | prep service of subpoenas, tc process |
| 7/25/23 | 0.25 | | 0.3 | Communicate | Yolanda Hua | tc KL re global draft |
| 7/25/23 | 0.3 | | 0.3 | Trial Prep/Communication | Yolanda Hua | Meet with Tommy McDonald (media) |
| 7/25/23 | 0.8 | | 0.8 | Review/Legal Research | Yolanda Hua | Review Defendants' Offer of Settlement, |
| 7/25/23 | 0.5 | | 0.5 | Trial Prep/Communication | Yolanda Hua | Telephone call with RB re: Defendants' |
| 7/26/23 | 1 | | 1.0 | Communicate | Yolanda Hua | Meet with Tommy McDonald (media) |
| 7/26/23 | 0.2 | | 0.2 | Trial Prep | Yolanda Hua | Prepare for test cross of Mirkarimi |
| 7/26/23 | 0.3 | | 0.3 | Trial Prep | Yolanda Hua | Prepare Mirkarimi Cross |
| 7/26/23 | 0.75 | | 0.8 | Draft/Finalize/File | Yolanda Hua | App & Proposed Order - Writ Habeas for |
| 7/26/23 | 4 | | 4.0 | Trial Prep/Draft | Yolanda Hua | Mirkarimi Direct/ Review. Documents and |
| 7/26/23 | 0.25 | | 0.3 | Review | Yolanda Hua | Review media consultant proposal |
| 7/26/23 | 0.1 | | 0.1 | Review | Yolanda Hua | RJN re Title 24 |
| 7/26/23 | 0.3 | | 0.3 | Trial Prep | Yolanda Hua | Review/respond to e-mails from experts & |
| 7/26/23 | 0.5 | | 0.5 | Review | Yolanda Hua | Review/revise final draft Top 100 Exhibit |
| 07/26/2023 | 1 | | 1.0 | Scheduling CJ3 Interviews | Joshua Paiz | |
| 7/27/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Review media consultant proposal |
| 7/27/23 | 0.2 | | 0.2 | Trial Prep | Yolanda Hua | TC RSD re Spanish translator & Certified |
| 7/27/23 | 0.4 | | 0.4 | Trial Prep/Communication | Yolanda Hua | Discuss press extent of action |
| 7/27/23 | 1.7 | | 1.7 | Communicate | Yolanda Hua | Review/respond to e-mails re: trial, s |
| 07/27/2023 | 0.6 | | 0.6 | Scheduling CJ3 Interviews | Joshua Paiz | |
| 07/27/2023 | 1.2 | | 1.2 | Subpoena | Joshua Paiz | |
| 07/27/2023 | 2.6 | | 2.6 | Sending CJ3 Mail | Joshua Paiz | |
| 07/27/2023 | 0.5 | | 0.5 | Subpoena | Joshua Paiz | |
| 7/28/23 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Discuss press extent of action |
| 7/28/23 | 0.5 | | 0.5 | Draft/Finalize/File | Yolanda Hua | Request for Clarifiction - number of copies |
| 7/28/23 | 0.8 | | 0.8 | Legal Research | Yolanda Hua | Proposed Findings of Fact and Conclusions |
| 7/28/23 | 0.1 | | 0.1 | Legal Research | Yolanda Hua | Research and begin drafting cross- |
| 7/28/23 | 1 | | 1.0 | Trial Prep | Yolanda Hua | Confer w/ co-counsel re pre trial tasks (set |
| 7/28/23 | 0.2 | | 0.2 | Trial Prep | Yolanda Hua | Prepping Mirkarimi |
| 7/28/23 | 1.8 | | 1.8 | Communicate | Yolanda Hua | Standing Sunlight Zoom with YH and RSD |
| 7/28/23 | 0.8 | | 0.8 | Trial Prep | Yolanda Hua | Continue reviewing transcript of Miyamoto |
| 7/28/23 | 2.2 | | 2.2 | Delivering Court Documents | Joshua Paiz | |
| 7/28/23 | 2.6 | | 2.6 | Subpoena | Joshua Paiz | |
| 7/29/2023 | 0.75 | | 0.8 | Pleading | Yolanda Hua | Finalize and File Disco Ltr (ECF 239) |
| 7/29/23 | 0.6 | | 0.6 | Draft/Finalize/File | Yolanda Hua | App for leave to File Proposed Findings of |
| 7/29/23 | 1.2 | | 1.2 | Communicate | Yolanda Hua | Telephone call with RB re: paring down |
| 7/31/23 | 0.25 | | 0.3 | Review/Finalize/File | Yolanda Hua | App for leave to File Proposed Findings of |
| 7/31/23 | 1.5 | | 1.5 | Outline/Draft | Yolanda Hua | Proposed Findings of Fact and Conclusions |
| 7/31/23 | 0.2 | | 0.2 | Trial Prep | Yolanda Hua | Review Exhibits - Admissibility |
| 7/31/23 | 0.7 | | 0.7 | Trial Prep | Yolanda Hua | Trial prep meeting with co-counsel |
| 7/31/23 | 1 | | 1.0 | Trial Prep/Communicate | Yolanda Hua | Standing Sunlight Zoom with RB and RSD |
| 07/31/2023 | 0.9 | | 0.9 | Updating CJ3 Interviews | Joshua Paiz | |
| 07/31/2023 | 0.4 | | 0.4 | Scheduling CJ3 Interviews | Joshua Paiz | |
| 07/31/2023 | 2.75 | | 2.8 | Sort Defendant Exhibits | Joshua Paiz | |
| 8/1/23 | 0.8 | | 0.8 | Trial Prep/Review | Yolanda Hua | Review/respond to e-mails, review |
| 8/1/23 | 0.3 | | 0.3 | Trial Prep | Yolanda Hua | Meeting with co-counsel to prepare for trial |
| 8/1/23 | 1 | | 1.0 | Communicate | Yolanda Hua | Email correspondence w/ BSCC |
| 8/1/23 | 1.3 | | 1.3 | Trial Prep | Yolanda Hua | Subpoena Ganter |
| 8/1/23 | 2.9 | | 2.9 | Trial Prep/Communicate | Yolanda Hua | Standing Sunlight Zoom with RB and RSD |
| 8/1/23 | 1.5 | | 1.5 | Trial prep | Yolanda Hua | prep subpoena, locate witnesses, and TC |
| 8/1/23 | 1 | | 1.0 | Trial Prep | Yolanda Hua | Continue research and outlining Mirarimi |
| 8/1/23 | 2.1 | | 2.1 | Clothes for Inmates | Joshua Paiz | |
| 8/1/23 | 5.4 | | 5.4 | Sort Defendant Exhibits | Joshua Paiz | |
| 8/2/23 | 2 | | 2.0 | Trial Prep | Yolanda Hua | Witness Meeting, KL |
| 8/2/23 | 0.4 | | 0.4 | Trial Prep | Yolanda Hua | re: subpoenas |
| 8/2/23 | 1.3 | | 1.3 | Trial prep | Yolanda Hua | Admissibility of evidence |
| 8/2/23 | 1 | | 1.0 | Communicate | Yolanda Hua | Meet with press coordinator |
| 8/2/23 | 0.8 | | 0.8 | Trial Prep | Yolanda Hua | Prep Subpoenas for medical records, |
| 8/2/23 | 1.5 | | 1.5 | Draft/Revise | Yolanda Hua | Proposed Findings of Fact and Conclusions |
| 8/2/23 | 2.6 | | 2.6 | Communicate | Yolanda Hua | e-mails from Dr. Czeisler and from defense |
| 8/2/23 | 1.2 | | 1.2 | Legal Research | Yolanda Hua | Research FRCP 25(d) re unavailability of |
| 8/2/23 | 0.1 | | 0.1 | Review | Yolanda Hua | Title 24 pocket br. |
| 8/2/23 | 1.8 | | 1.8 | Trial prep | Yolanda Hua | Standing Sunlight Zoom with RB and RSD |
| 8/2/23 | 1.5 | | 1.5 | Trial Prep | Yolanda Hua | Admissibility of discovery |
| 8/2/23 | 0.1 | | 0.1 | Trial prep | Yolanda Hua | Meet with press coordinator |
| 8/2/23 | 1.3 | | 1.3 | Trial prep | Yolanda Hua | Continue research and drafting cross- |
| 8/2/23 | 0.5 | | 0.5 | Creating Slides | Joshua Paiz | |
| 8/2/23 | 0.6 | | 0.6 | Magana, Eric | Joshua Paiz | |
| 8/3/23 | 0.2 | | 0.2 | Communicate | Yolanda Hua | Email correspondence with RD re joining |

Brackens v. San Francisco...                                                                                    ...Huang Fees Detail

| | | | | | |
|---|---|---|---|---|---|
| 8/3/23 | 1.5 | | 1.5 | Draft/Revise | Yolanda Huai | Edit/Revise Findings of Fact & |
| 8/3/23 | 0.3 | | 0.3 | Legal Research | Yolanda Huai | Research re Title 24 |
| 8/3/23 | 0.7 | | 0.7 | Admin | Yolanda Huai | Assist with box.com for printer; locate |
| 8/3/23 | 0.3 | | 0.3 | Admin | Yolanda Huai | Assist Copy Shop in accessing documents |
| 8/3/23 | 1.5 | | 1.5 | Review | Yolanda Huai | Proposed Findings of Fact and Conclusions |
| 8/3/23 | 0.3 | | 0.3 | Legal Research | Yolanda Huai | Offers of Proof |
| 8/3/23 | 0.5 | | 0.5 | Trial Prep | Yolanda Huai | Prepare for pre-trial conference |
| 8/3/23 | 0.2 | | 0.2 | Legal Research | Yolanda Huai | Research re Title 24 |
| 8/3/23 | 1 | | 1.0 | Hearing | Yolanda Huai | Attend pre-trial conference |
| 8/3/23 | 0.8 | | 0.8 | Trial Prep/Support | Yolanda Huai | Organize Exhibits for Trial: duplication; |
| 8/3/23 | 0.3 | | 0.3 | Trial prep | Yolanda Huai | Call re trial preparation |
| 8/3/23 | 0.2 | | 0.2 | Review | Yolanda Huai | Title 24 Pocket Br. |
| 8/3/23 | 1.1 | | 1.1 | Court Mandated Conferences | Yolanda Huai | Prepare findings of fact and law |
| 8/3/23 | 0.1 | | 0.1 | Trial Prep/Communication | Yolanda Huai | Email communications & TC w/ Dr. Czeisler |
| 8/3/23 | 0.2 | | 0.2 | Court Mandated Conferences | Yolanda Huai | Attend Final Pretrial Conference (Zoom) |
| 8/3/23 | 0.8 | | 0.8 | Draft/Revise | Yolanda Huai | Continue research and draftingMIrkarimi |
| 8/3/2023 | 8 | | 8.0 | Assembly -Trial Exhibits into 3 hole | Adirah Rodriguez | |
| 08/03/2023 | 0.6 | | 0.6 | Updating CJ3 Interviews | Joshua Paiz | |
| 08/03/2023 | 2.5 | | 2.5 | Sort Defendant Exhibits | Joshua Paiz | |
| 8/4/23 | 1.1 | | 1.1 | Review | Yolanda Huai | Title 24 Pocket Br. |
| 8/4/23 | 0.1 | | 0.1 | Draft/Revise | Yolanda Huai | Prepare findings of fact and law |
| 8/4/23 | 1.4 | | 1.4 | Draft/Revise | Yolanda Huai | Prepare findings of fact statement of law |
| 8/4/23 | 1.5 | | 1.5 | Draft/Revise | Yolanda Huai | Proposed Findings of Fact and Conclusions |
| 8/4/23 | 2.9 | | 2.9 | Trial prep | Yolanda Huai | Standing Sunlight Zoom with RB and RSD |
| 8/4/23 | 0.2 | | 0.2 | Trial prep | Yolanda Huai | Prepare to cross Tilton |
| 8/4/23 | 2.5 | | 2.5 | Prepare | Yolanda Huai | Prepare to cross Rodriguez, Tilton |
| 8/4/23 | 3.5 | | 3.5 | Trial prep | Yolanda Huai | Plaintiffs' Direct |
| 8/4/23 | 6.5 | | 6.5 | Trial Preparation | Yolanda Huai | meet with plaintiffs/ prepare witnesses for |
| 8/4/23 | 2.5 | | 2.5 | Travel | Yolanda Huai | Berkeley to San Bruno, RT |
| 8/4/23 | 1.5 | | 1.5 | Trial Prep | Yolanda Huai | MW with Trial Consultant |
| 8/4/2023 | 4 | | 4.0 | Deliver and serve trial subpoena Dr. Lisa | Adirah Rodriguez | |
| 8/4/2023 | 2.5 | | 2.5 | Serve trial subpoena on SFGH custodian | Adirah Rodriguez | |
| 08/04/2023 | 8.6 | | 8.6 | Sort and Deliver Plaintiff Exhibits | Joshua Paiz | |
| 8/5/23 | 0.4 | | 0.4 | Trial prep | Yolanda Huai | Go through evidence and witness chart |
| 8/5/23 | 1.6 | | 1.6 | Trial Prep/Communication | Yolanda Huai | Standing Sunlight Zoom with RB and RSD, |
| 8/5/23 | 3.5 | | 3.5 | Trial Prep | Yolanda Huai | Draft Direct & Cross Questions |
| 08/05/2023 | 2.5 | | 2.5 | Sort and Deliver Plaintiff Exhibits | Joshua Paiz | |
| 08/05/2023 | 3.5 | | 3.5 | Sort and Deliver Plaintiff Exhibits | Joshua Paiz | |
| 8/6/23 | 6 | | 6.0 | Trial Prep | Yolanda Huai | Outline Direct |
| 8/6/23 | 0.2 | | 0.2 | Communicate | Yolanda Huai | email KL |
| 8/6/2023 | 0.4 | | 0.4 | Communicate | Yolanda Huai | Email & TC Trial participation - Dr. |
| 8/6/23 | 3 | | 3.0 | Draft/Revise/Finalize/File | Yolanda Huai | Proposed Findings of Fact and Conclusions |
| 8/6/23 | 0.9 | | 0.9 | Trial Preparation/Communicate | Yolanda Huai | Confer w/ co-counsel re evidentiary issues |
| 8/6/23 | 5 | | 5.0 | Trial Prep | Yolanda Huai | Draft Direct & Cross Questions |
| 08/06/2023 | 7.75 | | 7.8 | Sort and Deliver Plaintiff Exhibits | Joshua Paiz | |
| 8/7/23 | 1.5 | | 1.5 | Trial Prep | Yolanda Huai | Review documents&depositions prep |
| 8/7/23 | 1.5 | | 1.5 | Draft/Revise | Yolanda Huai | Edit/Finalize and File Proposed |
| 8/7/23 | 0.3 | | 0.3 | Trial Preparation | Yolanda Huai | Trial planning meeting w/ co-counsel |
| 8/7/23 | 0.8 | | 0.8 | Trial Preparation | Yolanda Huai | Draft Direct Questions |
| 8/7/23 | 0.6 | | 0.6 | Communicate | Yolanda Huai | w/ Witnesses, Process Server |
| 8/7/23 | 8 | | 8.0 | Travel | Yolanda Huai | SF to Berkeley |
| 08/07/2023 | 7.6 | | 7.6 | Sort and Deliver Plaintiff Exhibits | Joshua Paiz | |
| 8/8/23 | 6 | | 6.0 | Trial Prep | Yolanda Huai | Prep Cross, Review |
| 8/8/23 | 1.5 | | 1.5 | Trial Prep | Yolanda Huai | Trial Day 1 |
| 8/8/23 | 7.2 | | 7.2 | Trial Attendance | Yolanda Huai | Trial Day 1 |
| 8/8/23 | 4 | | 4.0 | Trial Prep | Yolanda Huai | for Day 2 Direct & Cross, Review |
| 08/08/2023 | 6.5 | | 6.5 | Trial | Joshua Paiz | |
| 8/9/23 | | | 0.0 | Trial Prep | Yolanda Huai | Meeting w/ C. Czeisler |
| 8/9/23 | 1.5 | | 1.5 | Trial Prep | Yolanda Huai | Trial Day 2 |
| 8/9/23 | 7.5 | | 7.5 | Trial Attendance | Yolanda Huai | Trial Day 2 |
| 8/9/23 | 3.5 | | 3.5 | Trial Prep | Yolanda Huai | for Day 3 Direct & Cross, Review |
| 8/10/23 | 7 | | 7.0 | Trial | Yolanda Huai | McAllister |
| 8/10/23 | 0.5 | | 0.5 | Trial Prep | Yolanda Huai | PreTrial Prep |
| 8/10/23 | 7 | | 7.0 | Trial | Yolanda Huai | Attendance |
| 8/10/23 | 7 | | 7.0 | Trial | Yolanda Huai | Attendance |
| 8/10/23 | 0.5 | | 0.5 | Trial Prep | Yolanda Huai | PreTrial Prep |
| 8/10/23 | 0.1 | | 0.1 | Communicate | Yolanda Huai | w/ KL re trial attendance |
| 8/10/23 | 0.8 | | 0.8 | Trial Prep | Yolanda Huai | Day(3) |
| 8/10/23 | 8 | | 8.0 | Trial Attendance | Yolanda Huai | Attend Trial (Day 3) |
| 8/10/23 | 2.5 | | 2.5 | Trial Prep | Yolanda Huai | for Trial Day 4; review/revise direct/cross |

| Date | Hours | | Hours | Category | Attorney | Description |
|---|---|---|---|---|---|---|
| 8/11/23 | 2.5 | | 2.5 | Trial Prep | Yolanda Hua | Prep & Review Witness Direct |
| 8/11/23 | 0.8 | | 0.8 | Trial Prep | Yolanda Hua | Day(4) |
| 8/11/23 | 8 | | 8.0 | Trial Attendance | Yolanda Hua | Attend Trial (Day 4) |
| 8/11/23 | 0.9 | | 0.9 | Travel | Yolanda Hua | Berkeley to SF |
| 8/12/23 | 1.2 | | 1.2 | Draft/Revise | Yolanda Hua | Proposed Findings of Fact and Conclusions |
| 8/12/23 | 1 | | 1.0 | Trial Prep | Yolanda Hua | Standing Sunlight Zoom with YH and RSD |
| 8/12/23 | 3 | | 3.0 | Trial Prep | Yolanda Hua | Review deposition transcript Tilton, draft |
| 8/13/23 | 1.2 | | 1.2 | Trial Prep | Yolanda Hua | Review deposition transcript Ramirez, draft |
| 8/14/23 | 1.5 | | 1.5 | Post Trial Prep | Yolanda Hua | Update Notes - re Findings of Fact & |
| 8/14/23 | 3 | | 3.0 | Trial Prep | Yolanda Hua | Review deposition transcript Tilton, draft |
| 8/14/23 | 0.9 | | 0.9 | Travel | Yolanda Hua | Berkeley to SF |
| 08/14/2023 | 2.4 | | 2.4 | Delivering Court Check | Joshua Paiz | |
| 8/15/23 | 0.8 | | 0.8 | Trial Prep | Yolanda Hua | Day(5) |
| 8/15/23 | 8 | | 8.0 | Trial Attendance | Yolanda Hua | Attend Trial (Day 5) |
| 8/15/23 | 3.5 | | 3.5 | Trial Prep | Yolanda Hua | for Trial Day 6; review/revise direct/cross |
| 08/15/2023 | 2.7 | | 2.7 | Magana, Eric | Joshua Paiz | |
| 8/16/23 | 0.8 | | 0.8 | Trial Prep | Yolanda Hua | Day(6) |
| 8/16/23 | 8 | | 8.0 | Trial Attendance | Yolanda Hua | Attend Trial (Day 6) |
| 8/16/23 | 3.5 | | 3.5 | Trial Prep | Yolanda Hua | for Trial Day 7; review/revise direct/cross |
| 8/17/23 | 0.8 | | 0.8 | Trial Prep | Yolanda Hua | Day(7) |
| 8/17/23 | 7 | | 7.0 | Trial Attendance | Yolanda Hua | Day(7) |
| 8/17/23 | 1.5 | | 1.5 | Travel | Yolanda Hua | SF to Berkeley |
| 8/23/23 | 0.1 | | 0.1 | Communicate | Yolanda Hua | w/ staff re evidence binders |
| 8/23/23 | 0.2 | | 0.2 | Post Trial - Communicate | Yolanda Hua | Confer w/ co-counsel re how to prepare the |
| 8/24/23 | 3.1 | | 3.1 | Review/analyze | Yolanda Hua | Review trial transcripts, draft Proposed |
| 8/25/23 | 0.5 | | 0.5 | Post Trial - Communicate | Yolanda Hua | Confer w/ co-counsel re statement of facts |
| 8/26/23 | 4 | | 4.0 | Draft/Revise | Yolanda Hua | Proposed Findings of Fact and Conclusions |
| 8/27/23 | 3.5 | | 3.5 | Draft/Revise | Yolanda Hua | Proposed Findings of Fact and Conclusions |
| 8/28/23 | 4 | | 4.0 | Draft/revise | Yolanda Hua | Draft findings of fact |
| 8/28/23 | 3.1 | | 3.1 | Post Trial - Review/Revise | Yolanda Hua | drafting Proposed Findings of Fact and |
| 8/29/23 | 2.1 | | 2.1 | Post Trial - Communicate | Yolanda Hua | Confer w/ co-counsel re content of |
| 8/30/23 | 5 | | 5.0 | Post Trial - Communicate | Yolanda Hua | Meeting with co-counsels at Greenfire Law |
| 8/30/23 | 2.5 | | 2.5 | Post Trial - Communicate | Yolanda Hua | Review/revise Proposed Findings of Fact |
| 8/30/23 | 0.6 | | 0.6 | Post Trial - Communicate | Yolanda Hua | Telephone call with co-counsel re: issues |
| 8/31/23 | 0.9 | | 0.9 | Post Trial - Review/Revise | Yolanda Hua | Prepare conclusions of law |
| 9/1/23 | 0.3 | | 0.3 | Post Trial - Communicate | Yolanda Hua | Telephone call with RSD re: Proposed |
| 9/5/23 | 1.4 | | 1.4 | Post Trial - Communicate | Yolanda Hua | Standing Sunlight Zooms with RB, RSD and |
| 9/7/23 | 0.6 | | 0.6 | Post Trial - Communicate | Yolanda Hua | Standing Sunlight Zoom with RB and RSD |
| 9/7/23 | 2 | | 2.0 | Post Trial - Review/Revise | Yolanda Hua | Continue revising Proposed Findings of |
| 9/8/23 | 0.1 | | 0.1 | Post Trial - Communicate | Yolanda Hua | Confer w/ YH re issue re Beloy testimony |
| 9/11/23 | 0.6 | | 0.6 | Post Trial - Communicate | Yolanda Hua | Standing Sunlight Zoom with RB and RB |
| 9/27/23 | 0.2 | | 0.2 | Post Trial - Communicate | Yolanda Hua | Confer re filings by defendants (4 briefs and |
| 9/27/23 | 0.7 | | 0.7 | Post Trial - Review | Yolanda Hua | Review 4 Issue Brief submitted by |
| 10/17/2023 | 1 | | 1.0 | Review Court Opinion | Yolanda Huang | |
| 10/17/2023 | 0.4 | | 0.4 | Emails with co counsels re Court | Yolanda Huang | |
| 10/18/2023 | 1 | | 1.0 | Correspondence with Plaintiffs | Yolanda Huang | |
| 10/18/2023 | 0.5 | | 0.5 | Communication with T. McDonald re | Yolanda Huang | |
| 10/18/2023 | 0.5 | | 0.5 | respond to press inquiries | Yolanda Huang | |
| 10/18/2023 | 0.4 | | 0.4 | emails with Prison Legal re Court | Yolanda Huang | |
| 10/18/2023 | 0.25 | | 0.3 | emails re fees & costs; motion | Yolanda Huang | |
| 10/18/2023 | 0.4 | | 0.4 | communicaiton with experts on Court | Yolanda Huang | |
| 10/19/2023 | 0.8 | | 0.8 | emails re motion for fees & costs/ | Yolanda Huang | |
| 10/20/2023 | 2.91 | | 2.9 | Pleadings | Yolanda Hua | fee motion |
| 10/20/2023 | 0.3 | | 0.3 | Meetings | Yolanda Hua | MW Rae & RB re fee motion |
| 10/20/2023 | 0.17 | | 0.2 | Pleadings | Yolanda Hua | fee motion |
| 10/20/2023 | 0.5 | | 0.5 | Communications | Yolanda Hua | TC Class Member re outcome of case |
| 10/20/2023 | 0.3 | | 0.3 | Meetings | Yolanda Hua | MW Rae & RB re fee motion |
| 10/20/2023 | 0.75 | | 0.8 | communication with experts on Court | Yolanda Huang | |
| 10/21/2023 | 0.4 | | 0.4 | communication with IT converting | Yolanda Huang | |
| 10/24/2023 | 0.5 | | 0.5 | initial drafting/schedule for fee motion | Yolanda Huang | |
| 10/25/23 | 0.8 | | 0.8 | Meetings | Yolanda Hua | MW Rae & RB& RSD re fee motion |
| 10/25/2023 | 0.5 | | 0.5 | legal research re fee motion | Yolanda Huang | |
| 10/27/2023 | 0.6 | | 0.6 | Telephone call from class members | Joshua Paiz | |
| 10/30/2023 | 0.75 | | 0.8 | legal research possible appellate | Yolanda Huang | |
| 10/30/2023 | 0.4 | | 0.4 | emails with co-counsels re possible | Yolanda Huang | |
| 10/30/2023 | 0.25 | | 0.3 | emails with Dr. Czeisler re final fee | Yolanda Huang | |
| 10/30/2023 | 0.2 | | 0.2 | emails with co-counsels re legal | Yolanda Huang | |
| 10/30/2023 | 1.25 | | 1.3 | draft declaration | Yolanda Huang | |
| 10/30/2023 | 0.75 | | 0.8 | Telephone call from class members | Joshua Paiz | |
| 11/01/2023 | 0.4 | | 0.4 | edit and review dec for fee motion | Yolanda Huang | |

| Date | Hours | Pct | Hours2 | Description | Person | |
|---|---|---|---|---|---|---|
| 11/01/2023 | 2 | | 2.0 | gather & review cost receiptws | Yolanda Huang | |
| 11/03/2023 | 1.5 | | 1.5 | Telephone call from class members | Joshua Paiz | |
| 11/06/2023 | 0.3 | | 0.3 | emails with co-counsels re informal | Yolanda Huang | |
| 11/06/2023 | 0.5 | | 0.5 | Telephone call from class members | Joshua Paiz | |
| 11/07/2023 | 0.25 | | 0.3 | emails with co-counsels re informal | Yolanda Huang | |
| 11/08/2023 | 0.25 | | 0.3 | supplemental receipts | Yolanda Huang | |
| 11/09/2023 | 0.4 | | 0.4 | re possible FRCP 58, FRAP 4 stip | Yolanda Huang | |
| 11/09/2023 | 1.5 | | 1.5 | 2 video visits with Video Visits with | Yolanda Huang | |
| 11/09/2023 | 0.4 | | 0.4 | Telephone call from class members | Joshua Paiz | |
| 11/14/2023 | 2 | | 2.0 | review defendants' opposition to fee | Yolanda Huang | |
| 11/15/2023 | 0.6 | | 0.6 | meeting to review & outline reply | Yolanda Huang | |
| 11/15/2023 | 0.8 | | 0.8 | Legal Research - defendants' case | Yolanda Huang | |
| 11/15/2023 | 0.75 | | 0.8 | Telephone call from class members | Joshua Paiz | |
| 11/16/2023 | 0.5 | | 0.5 | review settlement commumnications | Yolanda Huang | |
| 11/17/2023 | 0.8 | | 0.8 | Telephone call from class members | Joshua Paiz | |
| 11/20/2023 | 1 | | 1.0 | draft reply dec | Yolanda Huang | |
| 11/21/2023 | 0.5 | | 0.5 | edit and review reply dec | Yolanda Huang | |
| 11/21/2023 | 0.5 | | 0.5 | update costs and time sheet | Yolanda Huang | |
| 11/22/2023 | 0.8 | | 0.8 | Telephone call from class members | Joshua Paiz | |
| 12/20/2023 | 0.1 | | 0.1 | email to defense counsel | Yolanda Huang | |
| 12/23/2023 | 2.5 | | 2.5 | Review defendants' Proposal to | Yolanda Huang | |
| 12/26/2023 | 8 | | 8.0 | 6 video visits with Video Visits with | Yolanda Huang | |
| 12/27/2023 | 1 | | 1.0 | 1 video visits with Clients/Plaintffs/Cla | Yolanda Huang | |
| 12/28/2023 | 4 | | 4.0 | 4 video visits with Video Visits with Clients/Plaintffs/Cla | Yolanda Huang | |
| 12/29/2023 | 6 | | 6.0 | Draft Class Member Declarations | Yolanda Huang | |
| 01/02/2024 | 0.5 | | 0.5 | Email w/ co-counsel re response to | Yolanda Huang | |
| 1/3/2024 | 5 | | 5.0 | CJ3 Legal Visits | Yolanda Huang | |
| 1/3/2024 | 2 | | 2.0 | Travel to and from Berkeley to CJ3 | Yolanda Huang | |
| 01/04/2024 | 0.5 | | 0.5 | Email w/ co-counsel re response to | Yolanda Huang | |
| 01/04/2024 | 1 | | 1.0 | finalize class member decl. | Yolanda Huang | |
| 01/04/2024 | 0.75 | | 0.8 | review & finalize decls & opp to | Yolanda Huang | |
| 01/05/2024 | 0.5 | | 0.5 | Telephone call from class members | Joshua Paiz | |
| 01/12/2024 | 0.8 | | 0.8 | Telephone call from class members | Joshua Paiz | |
| 01/25/2024 | 0.2 | | 0.2 | Email w/ co-counsel re class member | Yolanda Huang | |
| 01/25/2024 | 0.2 | | 0.2 | emails with defense counsel re class | Yolanda Huang | |
| 01/26/2024 | 0.25 | | 0.3 | Telephone call from class members | Joshua Paiz | |
| 01/31/2024 | 1 | | 1.0 | draft letter to clients | Yolanda Huang | |
| 02/01/2024 | 0.3 | | 0.3 | review/edit letter to clients | Yolanda Huang | |
| 02/02/2024 | 0.3 | | 0.3 | Telephone call from class members | Joshua Paiz | |
| 02/09/2024 | 0.75 | | 0.8 | Telephone call from class members | Joshua Paiz | |
| 02/11/2024 | 0.15 | | 0.2 | finalize letter to clients | Yolanda Huang | |
| 02/14/2024 | 0.1 | | 0.1 | coor. w/ printer | Yolanda Huang | |
| 2/15/2024 | 0.25 | | 0.3 | Review Court Order ECF 504 | Yolanda Huang | |
| 02/15/2024 | 0.5 | | 0.5 | multiple emails with defense counsels | Yolanda Huang | |
| 02/16/2024 | 0.8 | | 0.8 | Telephone call from class members | Joshua Paiz | |
| 02/23/2024 | 0.5 | | 0.5 | Telephone call from class members | Joshua Paiz | |
| 2/27/2024 | 0.4 | | 0.4 | emails with photographer | Yolanda Huang | |
| 03/04/2024 | 0.2 | | 0.2 | emails with co-counsel re site visit | Yolanda Huang | |
| 03/05/2024 | 4 | | 4.0 | CJ 3 site visit, includes travel | Yolanda Huang | |
| 03/09/2024 | 0.5 | | 0.5 | w/ defense staff re site visit photos | Yolanda Huang | |
| 03/11/2024 | 0.5 | | 0.5 | download & mail photos to flash drive | Joshua Paiz | |
| 03/22/2024 | 0.4 | | 0.4 | Review Written Correspondence from | Yolanda Huang | |
| 03/26/2024 | 0.1 | | | tc Co-counsel | Yolanda Huang | |
| 03/26/2024 | 0.4 | | 0.4 | Review & Edit Declaration | Yolanda Huang | |
| 03/26/24 | 0.5 | | 0.5 | Review Exhibits to Declaration | Yolanda Huang | |
| 03/26/24 | 0.25 | | 0.3 | Finalize Declaration | Yolanda Huang | |
| 12/26/2023 | 0.4 | | 0.4 | review Czeisler's draft decl. | Yolanda Huang | |
| 12/31/2023 | 0.3 | | 0.3 | Email w/ co-counsel re response to | Yolanda Huang | |
| 6/3-6/6/23 | 40 | | 40.0 | Assembly -Trial Exhibits into 3 hole | Student Clerk | |
| | 490 | | 490.0 | Communications | Yolanda Hua | Email Communications with Defense |
| | 261.25 | | 261.3 | Video Visits with Clients/Plaintffs/Class | Yolanda Huang | |
| | 108.75 | 100.00% | 0.0 | NC - Video visits for Survey | Yolanda Huang | |
| | 71.15 | | 71.2 | Collect Phone Calls from Class Members | Yolanda Huang | |